
**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 143002 | 1 |
| **Date** | |
| **Jun 09 2010** | |
| **Total Amount** | |
| **$260.50** | |

S O L D T O

NATIONAL ENVELOPE SOUTH ## **
P.O. BOX 725
AUSTELL, GA
30168-0725

S H I P T O

NATIONAL ENVELOPE-SOUTH
2989 HUMPHRIES HILL RD
AUSTELL, GA
30106

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 419872kv | 06/09/10 | Net 30 Days | UPS GROUND f/c | 162750 | 127417 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 10 | 10 | 0 | 15-1110D | 4.625"x3/32" RO.03.19.180 | 26.05 | EA | 260.50 |

COMMENTS:
INS 300 PUT PO# IN UPS REF FIELD
PUT UNI & OEM # ON BAG OR WRAPPING

| | |
|---|---|
| SubTotal | 260.50 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| **Total Due** | **260.50** |

Service Charge   1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142977 | 1 |
| **Date** | |
| **Jun 08 2010** | |
| **Total Amount** | |
| **$2,691.38** | |

S O L D T O
NATIONAL ENVELOPE
252 PEARCE INDUSTRIAL RD.
SHELBYVILLE, KY
40065

S H I P T O
NATIONAL ENVELOPE
252 PEARCE INDUSTRIAL RD.
SHELBYVILLE, KY
40065

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 417479 | 05/26/10 | Net 30 Days | UPS GROUND | 110425 | 127225 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 8 | 8 | 0 | 05-1086 | RA-31330 CARRIER 70A | 145.44 | EA | 1,163.52 |
| 8 | 8 | 0 | 05-1087-12 | RA-31492 VACUUM 70A | 180.08 | EA | 1,440.64 |

COMMENTS:
  INS 1100.PER SET  RS 525106
  BACKORDER RUSH SHIP BY 6-8-10

| | |
|---|---|
| SubTotal | 2,604.16 |
| Sales Tax | 0.00 |
| Freight | 87.22 |
| Total Due | 2,691.38 |

Service   1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142976 | 1 |
| **Date** | |
| Jun 08 2010 | |
| **Total Amount** | |
| $2,318.30 | |

| S O L D T O | NATIONAL ENVELOPE<br>303 EAGLEVIEW BLVD.<br>EXTON, PA<br>19341-1156 | S H I P T O | NATIONAL ENVELOPE<br>303 EAGLEVIEW BLVD.<br>EXTON, PA<br>19341-1156 |
|---|---|---|---|

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 419428 | 06/04/10 | Net 30 Days | UPS GROUND | 102950 | 127356 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | 15-1835 | K0.941.181 END DAM | 73.11 | EA | 292.44 |
| 6 | 6 | 0 | 15-2084 | S527.50.00.78.0 END DAM | 37.22 | EA | 223.32 |
| 40 | 40 | 0 | 15-3114 | N010.022 DISP. TIRE/BRNG | 3.64 | EA | 145.60 |
| 10 | 10 | 0 | 10-1185K | L126.07.0001.2 LIME 50 | 30.00 | EA | 300.00 |
| 8 | 8 | 0 | 10-1075LIM | SEAL ROLL 35A LIME GREEN | 27.04 | EA | 216.32 |
| 40 | 40 | 0 | 15-1925 | N010.021 KNOBBY BLUE 60A | 5.35 | EA | 214.00 |
| 4 | 0 | 4 | 10-1297LG | 1297 LIME GREEN | 35.24 | EA | 0.00 |
| 40 | 40 | 0 | 15-9115LG | N010.031 EZ FIT LIME | 3.94 | EA | 157.60 |
| 30 | 30 | 0 | 15-9113LG | N010.020 EZ FIT LIME | 3.36 | EA | 100.80 |
| 6 | 6 | 0 | 10-1147 | 1.590" x 1.575"  N010215 | 18.18 | EA | 109.08 |
| 40 | 40 | 0 | 15-9119LG | N010.051 EZ FIT LIME | 3.94 | EA | 157.60 |
| 30 | 20 | 10 | 15-1925A | N010.021 KNOBBY GREEN 70A | 5.35 | EA | 107.00 |
| 10 | 10 | 0 | 15-3117A | L2490025270 DISP. TIRE/BRNG | 4.11 | EA | 41.10 |
| 20 | 20 | 0 | 15-9112 | N010.010 EZ FIT | 3.36 | EA | 67.20 |
| 30 | 30 | 0 | 15-9117LG | N010.030 EZ FIT LIME | 3.94 | EA | 118.20 |

| COMMENTS:<br>INS 2600 | | |
|---|---|---|
| | SubTotal | 2,250.26 |
| | Sales Tax | 0.00 |
| | Freight | 68.04 |
| | **Total Due** | **2,318.30** |

Service Charge   1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142975 | 1 |
| **Date** | |
| **Jun 08 2010** | |
| **Total Amount** | |
| **$65.89** | |

SOLD TO:

NATIONAL ENV- GRT LAKES LLC#
2001 ARTHUR AVE.
ELK GROVE, IL
60007

SHIP TO:

NATIONAL ENV- GRT LAKES LLC#
2001 ARTHUR AVE.
ELK GROVE, IL
60007

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 418970 | 06/01/10 | Net 30 Days | UPS GROUND | 166650 | 127295 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | 10-1264 | 1.75" AMC-20257 CORE/CVR | 29.85 | EA | 59.70 |

COMMENTS:
INS 100
BACKORDER

| | |
|---|---|
| SubTotal | 59.70 |
| Sales Tax | 0.00 |
| Freight | 6.19 |
| Total Due | 65.89 |

Service Charge: 1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**


**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142950 | 1 |
| **Date** | |
| Jun 07 2010 | |
| **Total Amount** | |
| $1,298.45 | |

S
O
L
D
T
O

NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

S
H
I
P
T
O

NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 419535 | 06/07/10 | Net 30 Days | UPS GROUND | 201100 | 127382 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 9 | 9 | 0 | 20-3200A | SCRL ANVL RA/RH/WR W/PLUGS | 67.60 | EA | 608.40 |
| 6 | 6 | 0 | 15-1050CT | RA 11020 PULL OUT 6" OA | 33.28 | EA | 199.68 |
| 2 | 2 | 0 | 10-1170 | 1.25"x 16 RA50759 W/BRNGS | 109.55 | EA | 219.10 |
| 12 | 12 | 0 | 10-5010 | RA82758 SIDSCOR 2.5 x 6 | 19.19 | EA | 230.28 |
| 4 | 0 | 4 | 10-1369 | 2.008"x4.5" 38.00.0255.0 | 49.65 | EA | 0.00 |

COMMENTS:
INS 1500  SHIP 1369 BY 6-11-10
SHIP ASAP

| | |
|---|---|
| SubTotal | 1,257.46 |
| Sales Tax | 0.00 |
| Freight | 40.99 |
| Total Due | 1,298.45 |

Service    1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA  18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142949 | 1 |
| **Date** | |
| Jun 07 2010 | |
| **Total Amount** | |
| $206.83 | |

S
O    NATIONAL ENVELOPE
L    601 NATIONAL DRIVE
D    ENNIS, TX
      75119
T
O

S
H    NATIONAL ENVELOPE
I    601 NATIONAL DRIVE
P    ENNIS, TX
      75119
T
O

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 419347 | 06/03/10 | Net 30 Days | UPS GROUND | 161513 | 127351 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 10 | 10 | 0 | 10-5010 | RA82758 SIDSCOR 2.5 x 6 | 19.19 | EA | 191.90 |

| COMMENTS: | | |
|---|---|---|
| ins 200 | SubTotal | 191.90 |
| | Sales Tax | 0.00 |
| | Freight | 14.93 |
| | Total Due | 206.83 |

Service     1 1/2% per month, 18% per annum
Charge      will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142948 | 1 |
| **Date** | |
| **Jun 07 2010** | |
| **Total Amount** | |
| **$740.59** | |

S O L D T O
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

S H I P T O
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 40420 | 05/26/10 | Net 30 Days | UPS GROUND | 199800 | 127236 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | 05-1086 | RA-31330 CARRIER 70A | 145.44 | EA | 290.88 |
| 2 | 2 | 0 | 05-1087-12 | RA-31492 VACUUM 70A | 180.08 | EA | 360.16 |

COMMENTS:
INS 1100  RS 525120
RUSH SHIP BY 6-11-10

| | |
|---|---|
| SubTotal | 651.04 |
| Sales Tax | 63.48 |
| Freight | 26.07 |
| Total Due | 740.59 |

Service    1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

**Accounts Receivable**


**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142947 | 1 |
| **Date** | |
| Jun 07 2010 | |
| **Total Amount** | |
| $308.52 | |

**SOLD TO**
NATIONAL ENVELOPE SOUTH ## **
P.O. BOX 725
AUSTELL, GA
30168-0725

**SHIP TO**
NATIONAL ENVELOPE-SOUTH
2989 HUMPHRIES HILL RD
AUSTELL, GA
30106

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 413595KV | 04/29/10 | Net 30 Days | UPS GROUND F/C | 162750 | 126839 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | 05-1693MSC | L202.00.2514.0 BLACK | 101.76 | EA | 203.52 |
| 1 | 1 | 0 | 90-RPR1693 | 1693 LONG JOURNAL REPAIR | 60.00 | EA | 60.00 |
| 1 | 1 | 0 | 90-REPAIR | 1693 SHORT JOURNAL REPAIR | 45.00 | EA | 45.00 |

COMMENTS:
INS 600  PUT PO# IN UPS REF FIELD
RS 231028

| | |
|---|---|
| SubTotal | 308.52 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| Total Due | 308.52 |

Service    1 1/2% per month, 18% per annum
Charge     will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142922 | 1 |
| **Date** | |
| **Jun 04 2010** | |
| **Total Amount** | |
| $1,667.00 | |

S O L D T O
NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

S H I P T O
NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 83670 | 05/28/10 | Net 30 Days | PFX COLLECT | 201100 | 127279 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 05-2340 | B&B 9.291 OD x 20.472 face 90A Blue | 675.00 | ea | 675.00 |
| 1 | 1 | 0 | 05-2339 | B&B 3.819 OD x 19.291 face 80A Blue | 220.00 | ea | 220.00 |
| 1 | 1 | 0 | 05-2338 | B&B 3.150 OD x 20.079 face 60A Blue | 205.00 | ea | 205.00 |
| 1 | 1 | 0 | 05-2337A | B&B 2.500 OD x 17.500 face 90A Blue | 189.00 | ea | 189.00 |
| 1 | 1 | 0 | 05-2337B | B&B 2.500 OD x 19.375 face 90A Blue | 189.00 | ea | 189.00 |
| 1 | 1 | 0 | 05-2337C | B&B 2.500 OD x 20.813 face 90A Blue | 189.00 | ea | 189.00 |

COMMENTS:
  INS 2500  RS 525131
  RUSH SHIP ASAP

| | |
|---|---|
| SubTotal | 1,667.00 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| Total Due | 1,667.00 |

Service  1 1/2% per month, 18% per annum
Charge   will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142921 | 1 |
| **Date** | |
| **Jun 04 2010** | |
| **Total Amount** | |
| **$1,522.26** | |

| S O L D T O | NATIONAL ENV- GRT LAKES LLC#<br>2001 ARTHUR AVE.<br>ELK GROVE, IL<br>60007 | S H I P T O | NATIONAL ENV- GRT LAKES LLC#<br>2001 ARTHUR AVE.<br>ELK GROVE, IL<br>60007 |
|---|---|---|---|

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 418963 | 06/01/10 | Net 30 Days | UPS GROUND | 166650 | 127294 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 24-E10166 | polyester .750x.015x330ft straight | 148.52 | EA | 148.52 |
| 100 | 100 | 0 | 24-G11252 | GRAPHIX .750x.028"x20.5"  22* BEVEL | 3.99 | EA | 399.00 |
| 2 | 2 | 0 | 24-F31112 | PROFLEX 1.25"x.040"x100' 22* BEVEL | 237.06 | EA | 474.12 |
| 2 | 2 | 0 | 24-F41112 | ProFlex 32mmx0.040x100ft 22*bevel | 237.06 | ea | 474.12 |

| COMMENTS:<br>INS 1500 | SubTotal | 1,495.76 |
|---|---|---|
| | Sales Tax | 0.00 |
| | Freight | 26.50 |
| | **Total Due** | **1,522.26** |

Service Charge    1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142905 | 1 |
| **Date** | |
| Jun 03 2010 | |
| **Total Amount** | |
| $224.64 | |

**S O L D T O**

NATIONAL ENVELOPE SOUTH ## **
P.O. BOX 725
AUSTELL, GA
30168-0725

**S H I P T O**

NATIONAL ENVELOPE-SOUTH
2989 HUMPHRIES HILL RD
AUSTELL, GA
30106

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 419314KV | 06/03/10 | Net 30 Days | UPS GROUND F/C | 162750 | 127349 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 6 | 6 | 0 | 10-1099A | SEAL GUM MO1502 10" | 37.44 | EA | 224.64 |

COMMENTS:
  INS 300 PUT PO# IN UPS REF FIELD
  PUT UNI & OEM # ON BAG OR WRAPPING

| | |
|---|---|
| SubTotal | 224.64 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| **Total Due** | 224.64 |

Service    1 1/2% per month, 18% per annum
Charge     will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142878 | 1 |
| **Date** | |
| **Jun 02 2010** | |
| **Total Amount** | |
| **$328.58** | |

**S O L D   T O**
NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

**S H I P   T O**
NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 418866 | 05/28/10 | Net 30 Days | UPS GROUND | 201100 | 127286 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 24-O11022 | Onyx .750x.025x250ft 22* bevel | 314.58 | ea | 314.58 |

COMMENTS:
  INS 400
  BACKORDER

| | |
|---|---|
| SubTotal | 314.58 |
| Sales Tax | 0.00 |
| Freight | 14.00 |
| Total Due | 328.58 |

Service    1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

**Accounts Receivable**


**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142877 | 1 |
| **Date** | |
| Jun 02 2010 | |
| **Total Amount** | |
| $991.93 | |

| | |
|---|---|
| **S**<br>**O**<br>**L**<br>**D**<br><br>**T**<br>**O** | NATIONAL ENV- GRT LAKES LLC#<br>2001 ARTHUR AVE.<br>ELK GROVE, IL<br>60007 |
| **S**<br>**H**<br>**I**<br>**P**<br><br>**T**<br>**O** | NATIONAL ENV- GRT LAKES LLC#<br>2001 ARTHUR AVE.<br>ELK GROVE, IL<br>60007 |

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 418968 | 06/01/10 | Net 30 Days | UPS GROUND | 166650 | 127296 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 30 | 30 | 0 | 15-9114LG | N010.022 EZ FIT LIME | 3.36 | EA | 100.80 |
| 30 | 30 | 0 | 15-9111LG | N010.005 EZ FIT LIME | 3.36 | EA | 100.80 |
| 30 | 30 | 0 | 15-9113LG | N010.020 EZ FIT LIME | 3.36 | EA | 100.80 |
| 60 | 60 | 0 | 15-1925A | N010.021 KNOBBY GREEN 70A | 5.35 | EA | 321.00 |
| 30 | 30 | 0 | 15-9117LG | N010.030 EZ FIT LIME | 3.94 | EA | 118.20 |
| 30 | 30 | 0 | 15-9115LG | N010.031 EZ FIT LIME | 3.94 | EA | 118.20 |
| 30 | 30 | 0 | 15-1070 | UNI-CARRIAGE TIRE OS-3372***80A BLUE*** | 3.88 | EA | 116.40 |

COMMENTS:
INS 1000

| | |
|---|---|
| SubTotal | 976.20 |
| Sales Tax | 0.00 |
| Freight | 15.73 |
| **Total Due** | **991.93** |

Service     1 1/2% per month, 18% per annum
Charge      will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142876 | 1 |
| **Date** | |
| **Jun 02 2010** | |
| **Total Amount** | |
| **$954.68** | |

S O L D T O

NATIONAL ENV- GRT LAKES LLC#
2001 ARTHUR AVE.
ELK GROVE, IL
60007

S H I P T O

NATIONAL ENV- GRT LAKES LLC#
2001 ARTHUR AVE.
ELK GROVE, IL
60007

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 418970 | 06/01/10 | Net 30 Days | UPS GROUND | 166650 | 127295 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 24 | 24 | 0 | 15-1506 | MO-8249 SKID BRUSH | 7.54 | EA | 180.96 |
| 12 | 12 | 0 | 15-1564 | L397.00.6106.0 BRUSH 249 | 14.25 | EA | 171.00 |
| 9 | 9 | 0 | 10-4200 | SCORTUBE-ONE PIECE RA/WR | 36.40 | EA | 327.60 |
| 10 | 8 | 2 | 10-1264 | 1.75" AMC-20257 CORE/CVR | 29.85 | EA | 238.80 |

COMMENTS:
INS 1000

| | |
|---|---|
| SubTotal | 918.36 |
| Sales Tax | 0.00 |
| Freight | 36.32 |
| **Total Due** | **954.68** |

Service Charge
1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142860 | 1 |
| **Date** | |
| **Jun 01 2010** | |
| **Total Amount** | |
| **$621.90** | |

**SOLD TO**
NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

**SHIP TO**
NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 418866 | 05/28/10 | Net 30 Days | UPS GROUND | 201100 | 127286 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 10 | 10 | 0 | 10-1099 | SEAL GUM MO1502 12-1/4" | 39.52 | EA | 395.20 |
| 8 | 8 | 0 | 15-1110A | 4.625"x1/8 RO.03.19.180 | 26.05 | EA | 208.40 |
| 1 | 0 | 1 | 24-O11022 | Onyx .750x.025x250ft 22* | 314.58 | ea | 0.00 |

| COMMENTS: | | |
|---|---|---|
| INS 1000 | SubTotal | 603.60 |
| | Sales Tax | 0.00 |
| | Freight | 18.30 |
| | Total Due | 621.90 |

Service Charge   1 1/2% per month, 18% per annum
will be charged on all past due accounts.

## Accounts Receivable


**nicast**
Engineered Urethane Products

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142859 | 1 |
| **Date** | |
| Jun 01 2010 | |
| **Total Amount** | |
| $806.73 | |

**SOLD TO**
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

**SHIP TO**
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 40424 | 05/28/10 | Net 30 Days | UPS 3 DAY SELECT | 199800 | 127268 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 8 | 8 | 0 | 10-5010 | RA82758 SIDSCOR 2.5 x 6 | 19.19 | EA | 153.52 |
| 3 | 3 | 0 | 20-3201A | SCOROLL 3200A NO GROOVE** | 87.90 | EA | 263.70 |
| 50 | 50 | 0 | 15-2144 | SW1070.325.00.00 TIRE | 5.12 | EA | 256.00 |

| COMMENTS: | | |
|---|---|---|
| INS 700 | SubTotal | 673.22 |
| RUSH SHIP BY 6-1-10 | Sales Tax | 65.64 |
| | Freight | 67.87 |
| | **Total Due** | **806.73** |

Service Charge — 1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142837 | 1 |
| **Date** | |
| May 28 2010 | |
| **Total Amount** | |
| $1,388.08 | |

| | |
|---|---|
| S O L D T O | NATIONAL ENVELOPE ## <br> 1 WEDDING LANE <br> SCOTTDALE, PA <br> 15683 |

| | |
|---|---|
| S H I P T O | NATIONAL ENVELOPE ## <br> 1 WEDDING LANE <br> SCOTTDALE, PA <br> 15683 |

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 82969 | 04/29/10 | Net 30 Days | UPS GROUND | 201100 | 126844 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 05-MS ROLL | 3.248 x 19.823 55A BLUL249.41.2511.0 | 190.00 | EA | 190.00 |
| 1 | 1 | 0 | 05-1187 | 3.268" L249.00.2530.1 | 106.30 | EA | 106.30 |
| 1 | 1 | 0 | 05-1716 | AMC HERRINGBONE 20.5 FACE | 689.11 | EA | 689.11 |
| 1 | 1 | 0 | 05-MS ROLL | 3.000 x 28.000 80A BLUE SEE SPEC | 286.00 | EA | 286.00 |
| 1 | 1 | 0 | 90-REPAIR | REPAIR 1 MISC ROLL CENTER | 22.50 | EA | 22.50 |

| COMMENTS: <br> INS 2100 <br> RS 231026 | | SubTotal | 1,293.91 |
|---|---|---|---|
| | | Sales Tax | 0.00 |
| | | Freight | 94.17 |
| | | **Total Due** | 1,388.08 |

Service    1 1/2% per month, 18% per annum
Charge     will be charged on all past due accounts.

**Accounts Receivable**


**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142836 | 1 |
| **Date** | |
| May 28 2010 | |
| **Total Amount** | |
| $1,245.87 | |

| S O L D  T O | NATIONAL ENVELOPE ## 1 WEDDING LANE SCOTTDALE, PA 15683 | S H I P  T O | NATIONAL ENVELOPE ## 1 WEDDING LANE SCOTTDALE, PA 15683 |
|---|---|---|---|

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 82979 | 05/12/10 | Net 30 Days | UPS GROUND | 201100 | 127056 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 05-1546 | 3.445od40A L027.41.0332.0 | 182.64 | EA | 182.64 |
| 2 | 2 | 0 | 05-MS ROLL | 1.605 x 19.522 60A BLUE | 160.00 | EA | 320.00 |
| 1 | 1 | 0 | 05-1519 | 3.248 OD  L249.41.2511.0 | 173.69 | EA | 173.69 |
| 1 | 1 | 0 | 05-1187 | 3.268"  L249.00.2530.1 | 106.30 | EA | 106.30 |
| 1 | 1 | 0 | 05-MS ROLL | 2.990 x 29.750 80A BLUE | 286.00 | EA. | 286.00 |
| 2 | 2 | 0 | 90-REPAIR | REPAIR BUSHINGS | 45.00 | EA | 90.00 |

COMMENTS:
 INS 2500  RS 031021
 RUSH SHIP ASAP

| | |
|---|---|
| SubTotal | 1,158.63 |
| Sales Tax | 0.00 |
| Freight | 87.24 |
| **Total Due** | 1,245.87 |

Service    1 1/2% per month, 18% per annum
Charge     will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142835 | 1 |
| **Date** | |
| May 28 2010 | |
| **Total Amount** | |
| $740.51 | |

**SOLD TO**
NATIONAL ENVELOPE ##
3800 W. WISCONSIN AVE
APPLETON, WI
54915

**SHIP TO**
NATIONAL ENVELOPE ##
3800 W. WISCONSIN AVE
APPLETON, WI
54915

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| W 9119 | 05/27/10 | Net 30 Days | UPS GROUND | 199475 | 127261 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 10 | 10 | 0 | 10-1099AGP | MO1502 10" GRAPHITE PGMNT | 43.63 | EA | 436.30 |
| 6 | 6 | 0 | 10-1098AGP | WR12369 10" GRAPHITE PGMNT | 46.12 | EA | 276.72 |

COMMENTS:
INS 900

| | |
|---|---|
| SubTotal | 713.02 |
| Sales Tax | 0.00 |
| Freight | 27.49 |
| **Total Due** | **740.51** |

Service Charge    1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142821 | 1 |
| **Date** | |
| May 27 2010 | |
| **Total Amount** | |
| $506.60 | |

S
O   NATIONAL ENVELOPE
L   207 GREENWOOD ST
D   WORCESTER, MA
    01607
T
O

S
H   NATIONAL ENVELOPE
I   207 GREENWOOD ST
P   WORCESTER, MA
    01607
T
O

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 54272 | 05/26/10 | Net 30 Days | UPS GROUND F/C | 163450 | 127239 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | SP-80403/4 | RA-80403 & 80404 PAIR 5/8 | 120.12 | EA | 120.12 |
| 2 | 2 | 0 | 12-009ZNAT | G/B face 9.0 od 1.9  60A | 48.87 | EA | 97.74 |
| 2 | 2 | 0 | 12-005ZNAT | G/B face 5.00 od 2.3  60A | 38.64 | EA | 77.28 |
| 1 | 1 | 0 | 14-86311 | W/D 2.480 x 11 60A HSP | 87.73 | EA | 87.73 |
| 1 | 1 | 0 | 14-87211 | 2.835X11 60A HSP | 123.73 | EA | 123.73 |

COMMENTS:
    INS 600

| | |
|---|---|
| SubTotal | 506.60 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| Total Due | 506.60 |

Service     1 1/2% per month, 18% per annum
Charge      will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142820 | 1 |
| **Date** | |
| May 27 2010 | |
| **Total Amount** | |
| $1,477.68 | |

**S O L D  T O**
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

**S H I P  T O**
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 40395 | 05/20/10 | Net 30 Days | UPS GROUND | 199800 | 127155 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | 05-1086 | RA-31330 CARRIER 70A | 145.44 | EA | 581.76 |
| 4 | 4 | 0 | 05-1087-12 | RA-31492 VACUUM 70A | 180.08 | EA | 720.32 |

COMMENTS:
  INS 2200   RS 031037
  RUSH SHIP COMPLETE BY 6-7-10

| | |
|---|---|
| SubTotal | 1,302.08 |
| Sales Tax | 126.95 |
| Freight | 48.65 |
| **Total Due** | 1,477.68 |

Service     1 1/2% per month, 18% per annum
Charge      will be charged on all past due accounts.

**Accounts Receivable**


**Engineered Urethane Products**

P.O. Box 4627
Easton, PA  18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142819 | 1 |
| **Date** | |
| May 27 2010 | |
| **Total Amount** | |
| $985.24 | |

**S O L D   T O**
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

**S H I P   T O**
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 40394 | 05/20/10 | Net 30 Days | UPS GROUND | 199800 | 127149 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | 05-1808 | RO.03.17.260.00.00    GRIND WITH 1809 | 22.56 | EA | 90.24 |
| 6 | 6 | 0 | 05-1809 | RO.03.17.260.00.00    GRIND WITH 1808 | 20.04 | EA | 120.24 |
| 2 | 2 | 0 | 05-1086 | RA-31330 CARRIER 70A | 145.44 | EA | 290.88 |
| 2 | 2 | 0 | 05-1087-12 | RA-31492 VACUUM 70A | 180.08 | EA | 360.16 |

| COMMENTS: | | |
|---|---|---|
| INS 1400  RS 031030 | SubTotal | 861.52 |
| RUSH SHIP COMPLETE BY 6-4-10 | Sales Tax | 84.00 |
| | Freight | 39.72 |
| | **Total Due** | **985.24** |

Service    1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

## Accounts Receivable


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142818 | 1 |
| **Date** | |
| May 27 2010 | |
| **Total Amount** | |
| $312.00 | |

S O L D T O

NATIONAL ENVELOPE SOUTH ## **
P.O. BOX 725
AUSTELL, GA
30168-0725

S H I P T O

NATIONAL ENVELOPE-SOUTH
2989 HUMPHRIES HILL RD
AUSTELL, GA
30106

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 418618KV | 05/27/10 | Net 30 Days | UPS GROUND F/C | 162750 | 127244 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | 23-RA82610 | 4-5/8 BRASS GUMMER 45* RT | 78.00 | EA | 156.00 |
| 2 | 2 | 0 | 23-RA82611 | 4-5/8 BRASS GUMMER 45* LT | 78.00 | EA | 156.00 |

COMMENTS:
    INS 400  PUT PO# IN UPS REF FIELD
    STAMP PART 45*

| | |
|---|---|
| SubTotal | 312.00 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| Total Due | 312.00 |

Service  1 1/2% per month, 18% per annum
Charge  will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142801 | 1 |
| **Date** | |
| May 26 2010 | |
| **Total Amount** | |
| $253.13 | |

S O L D T O
NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

S H I P T O
NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 417099 | 05/14/10 | Net 30 Days | UPS GROUND | 201100 | 127087 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 10-1519 | 3.248 OD L249.41.2511.0 | 234.00 | ea | 234.00 |

| COMMENTS: | | |
|---|---|---|
| INS 300 | SubTotal | 234.00 |
| BACKORDER | Sales Tax | 0.00 |
| | Freight | 19.13 |
| | **Total Due** | 253.13 |

Service Charge   1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
Engineered Urethane Products

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142800 | 1 |
| **Date** | |
| May 26 2010 | |
| **Total Amount** | |
| $396.89 | |

**SOLD TO**
NATIONAL ENVELOPE
1325 HIGHLANDS RIDGE RD SE
SMYRNA, GA
30082

**SHIP TO**
NATIONAL ENVELOPE
1325 HIGHLANDS RIDGE RD SE
SMYRNA, GA
30082

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415118 | 04/29/10 | Net 30 Days | UPS GROUND | 107825 | 126840 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 05-1920A | SW10.43.116.00.00 TFE | 383.17 | EA | 383.17 |

COMMENTS:
INS 500
RS 231032

| | |
|---|---|
| SubTotal | 383.17 |
| Sales Tax | 0.00 |
| Freight | 13.72 |
| Total Due | 396.89 |

Service Charge  1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142799 | 1 |
| **Date** | |
| May 26 2010 | |
| **Total Amount** | |
| $1,170.93 | |

| | |
|---|---|
| S O L D T O | NATIONAL ENVELOPE<br>601 NATIONAL DRIVE<br>ENNIS, TX<br>75119 |
| S H I P T O | NATIONAL ENVELOPE<br>601 NATIONAL DRIVE<br>ENNIS, TX<br>75119 |

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 418185 | 05/25/10 | Net 30 Days | UPS GROUND | 161513 | 127214 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 6 | 6 | 0 | 10-1098BGP | WR12369 6 1/2" GRAPHITE PGMNT | 41.55 | EA | 249.30 |
| 6 | 6 | 0 | 10-1098AGP | WR12369 10" GRAPHITE PGMNT | 46.12 | EA | 276.72 |
| 6 | 6 | 0 | 15-1575 | RO/RA 0* UNICAST GMR 1/8 | 26.05 | EA | 156.30 |
| 5 | 5 | 0 | 10-1099AGP | MO1502 10" GRAPHITE PGMNT | 43.63 | EA | 218.15 |
| 5 | 5 | 0 | 10-1099GP | SEAL GUM 12 1/4 GRAPHITE PGMNT | 46.02 | EA | 230.10 |

| COMMENTS: | | | | |
|---|---|---|---|---|
| INS 1200 | | SubTotal | | 1,130.57 |
| | | Sales Tax | | 0.00 |
| | | Freight | | 40.36 |
| | | **Total Due** | | 1,170.93 |

Service Charge   1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**


**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142798 | 1 |
| **Date** | |
| **May 26 2010** | |
| **Total Amount** | |
| **$1,577.63** | |

S O L D T O
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

S H I P T O
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 417737 | 05/20/10 | Net 30 Days | UPS GROUND | 161513 | 127147 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 8 | 8 | 0 | 23-RA82611 | 4-5/8 BRASS GUMMER 45* LT | 78.00 | EA | 624.00 |
| 8 | 8 | 0 | 23-RA82610 | 4-5/8 BRASS GUMMER 45* RT | 78.00 | EA | 624.00 |
| 6 | 6 | 0 | 23-RA82609 | 4-5/8 BRASS GUMMER 0* | 46.80 | EA | 280.80 |

COMMENTS:
INS 1700

| | |
|---|---|
| SubTotal | 1,528.80 |
| Sales Tax | 0.00 |
| Freight | 48.83 |
| **Total Due** | **1,577.63** |

Service Charge    1 1/2% per month, 18% per annum will be charged on all past due accounts.

## Accounts Receivable


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142797 | 1 |
| **Date** | |
| May 26 2010 | |
| **Total Amount** | |
| $349.65 | |

S O L D  T O
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

S H I P  T O
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 39799 | 04/05/10 | Net 30 Days | UPS GROUND | 199800 | 126486 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | RA-83744 | vacuum bar smithe cly same as 15-1470 | 154.00 | ea | 308.00 |

COMMENTS:
INS 400
BACKORDER

| | |
|---|---|
| SubTotal | 308.00 |
| Sales Tax | 30.03 |
| Freight | 11.62 |
| Total Due | 349.65 |

Service    1 1/2% per month, 18% per annum
Charge     will be charged on all past due accounts.

## Accounts Receivable



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142796 | 1 |
| **Date** | |
| May 26 2010 | |
| **Total Amount** | |
| $170.16 | |

**SOLD TO**
NATIONAL ENVELOPE SOUTH ## **
P.O. BOX 725
AUSTELL, GA
30168-0725

**SHIP TO**
NATIONAL ENVELOPE-SOUTH
2989 HUMPHRIES HILL RD
AUSTELL, GA
30106

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 418385KV | 05/25/10 | Net 30 Days | UPS GROUND F/C | 162750 | 127220 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 8 | 8 | 0 | 15-3117 | N010.030 DISP. TIRE/BRNG | 4.11 | EA | 32.88 |
| 12 | 12 | 0 | 15-275 | SUCKER RA-10367 80A BLUE | 11.44 | EA | 137.28 |

COMMENTS:
  INS 200  PUT PO# IN UPS REF FIELD
  WRITE UNI & OEM # ON PART OR BAG

| | |
|---|---|
| SubTotal | 170.16 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| Total Due | 170.16 |

Service Charge: 1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**


**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142775 | 1 |
| **Date** | |
| **May 25 2010** | |
| **Total Amount** | |
| **$1,905.24** | |

**S O L D  T O**
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

**S H I P  T O**
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 40377 | 05/24/10 | Net 30 Days | UPS GROUND | 199800 | 127189 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | 10-2240 | Qty 1 ship 3 rolls (ground as set) | 131.04 | ea | 262.08 |
| 24 | 24 | 0 | 15-6115 | N010.031 SOFT TOUCH | 3.94 | EA | 94.56 |
| 14 | 14 | 0 | 15-1117 | CARRIAGE TIRE N010030**** | 3.65 | EA | 51.10 |
| 2 | 2 | 0 | 15-2019 | RA 31458 NOZZLE LONG | 39.36 | EA | 78.72 |
| 2 | 2 | 0 | 15-2024 | SYM 407-65 GUM BOTTLE CAP | 12.94 | EA | 25.88 |
| 12 | 12 | 0 | 15-1050CT | RA 11020 PULL OUT 6" OA | 31.20 | EA | 374.40 |
| 1 | 1 | 0 | RA-70408 | Idler Shaft | 510.00 | ea | 510.00 |
| 2 | 2 | 0 | 15-1131T | SEG-RA70544 2"x2" 60* | 20.75 | EA | 41.50 |
| 3 | 3 | 0 | 15-1102T | SEG-RA82155 180* SEG 6.5" | 80.34 | EA | 241.02 |

COMMENTS:
INS 1800
RUSH SHIP BY 5-25-10 COMPLETE IF POSIBLE

| | |
|---|---|
| SubTotal | 1,679.26 |
| Sales Tax | 163.73 |
| Freight | 62.25 |
| **Total Due** | **1,905.24** |

Service Charge   1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142774 | 1 |
| **Date** | |
| May 25 2010 | |
| **Total Amount** | |
| $312.00 | |

**S O L D T O**
NATIONAL ENVELOPE SOUTH ## **
P.O. BOX 725
AUSTELL, GA
30168-0725

**S H I P T O**
NATIONAL ENVELOPE-SOUTH
2989 HUMPHRIES HILL RD
AUSTELL, GA
30106

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 417594KV | 05/19/10 | Net 30 Days | UPS GROUND F/C | 162750 | 127128 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | 23-RA82610 | 4-5/8 BRASS GUMMER 45* RT | 78.00 | EA | 156.00 |
| 2 | 2 | 0 | 23-RA82611 | 4-5/8 BRASS GUMMER 45* LT | 78.00 | EA | 156.00 |

COMMENTS:
INS 400  PUT PO# IN UPS REF FIELD
MAKE SURE PART STAMPED 45*

| | |
|---|---|
| SubTotal | 312.00 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| Total Due | 312.00 |

Service   1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
Engineered Urethane Products

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142726 | 1 |
| **Date** | |
| May 21 2010 | |
| **Total Amount** | |
| $270.48 | |

S O L D /T O

NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

S H I P T O

NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 417845 | 05/20/10 | Net 30 Days | UPS GROUND | 161513 | 127158 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 10 | 10 | 0 | 15-1628 | TIRE RO.03.48.853.00.00 | 15.54 | EA | 155.40 |
| 8 | 8 | 0 | 15-2024 | SYM 407-65 GUM BOTTLE CAP | 12.94 | EA | 103.52 |

COMMENTS:
INS 300

| | |
|---|---|
| SubTotal | 258.92 |
| Sales Tax | 0.00 |
| Freight | 11.56 |
| **Total Due** | **270.48** |

Service Charge   1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
Engineered Urethane Products

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142725 | 1 |
| **Date** | |
| May 21 2010 | |
| **Total Amount** | |
| $526.19 | |

| S O L D T O | NATIONAL ENV- GRT LAKES LLC#<br>2001 ARTHUR AVE.<br>ELK GROVE, IL<br>60007 | S H I P T O | NATIONAL ENV- GRT LAKES LLC#<br>2001 ARTHUR AVE.<br>ELK GROVE, IL<br>60007 |
|---|---|---|---|

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 416371 | 05/13/10 | Net 30 Days | UPS GROUND | 166650 | 127064 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 3 | 3 | 0 | 22-451MSC | 6 x 9 RIGHT | 42.55 | EA | 127.65 |
| 3 | 3 | 0 | 22-451MSC | 6 x 9 LEFT | 42.55 | EA | 127.65 |
| 2 | 2 | 0 | 22-451MSC | #10 RIGHT | 42.55 | EA | 85.10 |
| 2 | 2 | 0 | 22-451MSC | #10 LEFT | 42.55 | EA | 85.10 |
| 1 | 1 | 0 | 22-451MSC | #9 RIGHT | 42.55 | EA | 42.55 |
| 1 | 1 | 0 | 22-451MSC | #9 LEFT | 42.55 | EA | 42.55 |

COMMENTS:
INS 800
RS 031024

| | |
|---|---|
| SubTotal | 510.60 |
| Sales Tax | 0.00 |
| Freight | 15.59 |
| **Total Due** | 526.19 |

Service Charge    1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142724 | 1 |
| **Date** | |
| May 21 2010 | |
| **Total Amount** | |
| $291.20 | |

**S O L D  T O**

NATIONAL ENVELOPE SOUTH ## **
P.O. BOX 725
AUSTELL, GA
30168-0725

**S H I P  T O**

NATIONAL ENVELOPE-SOUTH
2989 HUMPHRIES HILL RD
AUSTELL, GA
30106

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 417772KV | 05/20/10 | Net 30 Days | UPS GROUND F/C | 162750 | 127144 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 8 | 8 | 0 | 10-4200 | SCORTUBE-ONE PIECE RA/WR | 36.40 | EA | 291.20 |

COMMENTS:
   INS 400 PU PO# IN UPS REF FIELD
   PUT UNI & OEM # ON BAG OR WRAPPING

| | |
|---|---|
| SubTotal | 291.20 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| Total Due | 291.20 |

Service Charge    1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**


**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142716 | 1 |
| **Date** | |
| May 20 2010 | |
| **Total Amount** | |
| $0.00 | |

**S O L D  T O**
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

**S H I P  T O**
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| RETURN | 05/20/10 | Net 30 Days | UPS 2ND DAY | 161513 | 127156 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | 90-RETURN | RULONS FOR RO MACHINE | 0.00 | EA | 0.00 |

COMMENTS:
INS 1500
RS 031042

| | |
|---|---|
| SubTotal | 0.00 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| Total Due | 0.00 |

Service Charge  1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142710 | 1 |
| **Date** | |
| May 20 2010 | |
| **Total Amount** | |
| $286.74 | |

S O L D T O
NATIONAL ENVELOPE
303 EAGLEVIEW BLVD.
EXTON, PA
19341-1156

S H I P T O
NATIONAL ENVELOPE
303 EAGLEVIEW BLVD.
EXTON, PA
19341-1156

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 417251 | 05/17/10 | Net 30 Days | UPS GROUND | 102950 | 127096 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 10-1243MSC | 249SEAL 4.750x8"FACE ALUM CORE | 143.44 | EA | 143.44 |
| 1 | 1 | 0 | 10-1243MSC | 249SEAL 4.750x7.5"FACE ALUM CORE | 132.40 | EA | 132.40 |

COMMENTS:
INS 300

| | |
|---|---|
| SubTotal | 275.84 |
| Sales Tax | 0.00 |
| Freight | 10.90 |
| Total Due | 286.74 |

Service   1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
Engineered Urethane Products

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142709 | 1 |
| Date | |
| May 20 2010 | |
| Total Amount | |
| $711.16 | |

S O L D T O
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

S H I P T O
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 417832 | 05/20/10 | Net 30 Days | UPS NDA/GROUND | 161513 | 127157 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | 10-1243 | 4.75 x 7.87 249SEAL 200mm | 132.40 | EA | 264.80 |
| 2 | 2 | 0 | 10-1243B | 4.75 x11.81 249SEAL 300mm | 154.47 | EA | 308.94 |

COMMENTS:
   INS 600  BACKORDER GROUND
   RUSH SHIP 1 OF EACH TODAY 5-20-10

| | |
|---|---|
| SubTotal | 573.74 |
| Sales Tax | 0.00 |
| Freight | 137.42 |
| Total Due | 711.16 |

Service     1 1/2% per month, 18% per annum
Charge     will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142708 | 1 |
| **Date** | |
| May 20 2010 | |
| **Total Amount** | |
| $908.96 | |

<table>
<tr><td>S<br>O<br>L<br>D<br><br>T<br>O</td><td>NATIONAL ENVELOPE<br>601 NATIONAL DRIVE<br>ENNIS, TX<br>75119</td><td>S<br>H<br>I<br>P<br><br>T<br>O</td><td>NATIONAL ENVELOPE<br>601 NATIONAL DRIVE<br>ENNIS, TX<br>75119</td></tr>
</table>

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 417506 | 05/18/10 | Net 30 Days | UPS GROUND | 161513 | 127120 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 100 | 100 | 0 | 15-1073 | 1"x1/2"RA51280 CRRG TRE** | 1.31 | EA | 131.00 |
| 100 | 100 | 0 | 16-1073B | BEARING 1073 RM 1036 | 0.76 | EA | 76.00 |
| 10 | 10 | 0 | 10-5010 | RA82758 SIDSCOR 2.5 x 6 | 19.19 | EA | 191.90 |
| 2 | 2 | 0 | 10-1224A | 1.25"x16" RA51116 W/BRNG | 141.18 | EA | 282.36 |
| 20 | 20 | 0 | 15-9119LG | N010.051 EZ FIT LIME | 3.94 | EA | 78.80 |
| 6 | 6 | 0 | 15-1131T | SEG-RA70544 2"x2" 60* | 20.75 | EA | 124.50 |

COMMENTS:
INS 900

| | |
|---|---|
| SubTotal | 884.56 |
| Sales Tax | 0.00 |
| Freight | 24.40 |
| **Total Due** | 908.96 |

Service Charge    1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142707 | 1 |
| **Date** | |
| May 20 2010 | |
| **Total Amount** | |
| **$299.52** | |

S
O
L
D
T
O

NATIONAL ENVELOPE SOUTH ## **
P.O. BOX 725
AUSTELL, GA
30168-0725

S
H
I
P
T
O

NATIONAL ENVELOPE-SOUTH
2989 HUMPHRIES HILL RD
AUSTELL, GA
30106

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 417783KV | 05/20/10 | Net 30 Days | UPS GROUND F/C | 162750 | 127151 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 8 | 8 | 0 | 10-1099A | SEAL GUM MO1502 10" | 37.44 | EA | 299.52 |

COMMENTS:
  INS 400  PUT PO# IN UPS REF FIELD
  MAKE SURE SMOOTH FINISH

| | |
|---|---|
| SubTotal | 299.52 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| **Total Due** | **299.52** |

Service   1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
Engineered Urethane Products

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142706 | 1 |
| **Date** | |
| May 20 2010 | |
| **Total Amount** | |
| $1,224.91 | |

S O L D T O
NATIONAL ENVELOPE ##
3800 W. WISCONSIN AVE
APPLETON, WI
54915

S H I P T O
NATIONAL ENVELOPE ##
3800 W. WISCONSIN AVE
APPLETON, WI
54915

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| W 9097 | 05/18/10 | Net 30 Days | UPS GROUND | 199475 | 127109 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | 15-1102T | SEG-RA82155 180* SEG 6.5" | 80.34 | EA | 321.36 |
| 12 | 12 | 0 | 15-1106T | SEG-RA70404 5.020 x 2 | 20.25 | EA | 243.00 |
| 12 | 12 | 0 | 15-1131T | SEG-RA70544 2"x2" 60* | 20.75 | EA | 249.00 |
| 6 | 6 | 0 | 15-1050T | RA10012 R.F. PUL-OUT***** | 64.78 | EA | 388.68 |

| COMMENTS: | | |
|---|---|---|
| INS 1300 | SubTotal | 1,202.04 |
| | Sales Tax | 0.00 |
| | Freight | 22.87 |
| | **Total Due** | 1,224.91 |

Service Charge — 1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142690 | 1 |
| **Date** | |
| May 19 2010 | |
| **Total Amount** | |
| $1,118.38 | |

S O L D T O
NATIONAL ENVELOPE
252 PEARCE INDUSTRIAL RD.
SHELBYVILLE, KY
40065

S H I P T O
NATIONAL ENVELOPE
252 PEARCE INDUSTRIAL RD.
SHELBYVILLE, KY
40065

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 414571 | 05/06/10 | Net 30 Days | UPS GROUND | 110425 | 126978 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | 05-1511MSC | 102 SCOR 70A | 94.48 | EA | 377.92 |
| 2 | 2 | 0 | 05-1294 | 4.764"x 7" 102 SEALGUM 40 | 118.10 | EA | 236.20 |
| 1 | 1 | 0 | 05-1294A | 4.764"x 8.0" 102 SEALGUM | 124.00 | EA | 124.00 |
| 1 | 1 | 0 | 10-1294MSC | 4.764x5.5"FACE 102 SEALGUM 40 | 143.44 | EA | 143.44 |
| 1 | 1 | 0 | 10-1294 | 4.764"x 7" 102 SEALGUM 40 | 143.44 | EA | 143.44 |

COMMENTS:
  INS 1800  BACKORDER
  RS 031010

| | |
|---|---|
| SubTotal | 1,025.00 |
| Sales Tax | 0.00 |
| Freight | 93.38 |
| **Total Due** | 1,118.38 |

Service     1 1/2% per month, 18% per annum
Charge      will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142689 | 1 |
| **Date** | |
| May 19 2010 | |
| **Total Amount** | |
| $334.28 | |

**S O L D   T O**
NATIONAL ENVELOPE SOUTH ## **
P.O. BOX 725
AUSTELL, GA
30168-0725

**S H I P   T O**
NATIONAL ENVELOPE-SOUTH
2989 HUMPHRIES HILL RD
AUSTELL, GA
30106

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 417539KV | 05/19/10 | Net 30 Days | UPS GROUND F/C | 162750 | 127127 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | 12-418GD6 | 2.1" X 18" HSP TUBE | 83.57 | EA | 167.14 |
| 2 | 2 | 0 | 12-418GG6 | 2.4" X 18" HSP TUBE | 83.57 | EA | 167.14 |

COMMENTS:
    INS 400  PUT PO# IN UPS REF FIELD
    RUSH SHIP 5-19-10

| | |
|---|---|
| SubTotal | 334.28 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| Total Due | 334.28 |

Service Charge    1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142664 | 1 |
| **Date** | |
| May 18 2010 | |
| **Total Amount** | |
| $757.43 | |

S O L D T O
NATIONAL ENVELOPE
252 PEARCE INDUSTRIAL RD.
SHELBYVILLE, KY
40065

S H I P T O
NATIONAL ENVELOPE
252 PEARCE INDUSTRIAL RD.
SHELBYVILLE, KY
40065

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 414571 | 05/06/10 | Net 30 Days | UPS NEXT DAY AIR | 110425 | 126978 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 4 | 0 | 4 | 05-1511MSC | 102 SCOR 70A | 94.48 | EA | 0.00 |
| 2 | 2 | 0 | 05-1086 | RA-31330 CARRIER 70A | 145.44 | EA | 290.88 |
| 2 | 2 | 0 | 05-1087-12 | RA-31492 VACUUM 70A | 180.08 | EA | 360.16 |
| 2 | 0 | 2 | 05-1294 | 4.764"x 7" 102 SEALGUM 40 | 118.10 | EA | 0.00 |
| 1 | 0 | 1 | 05-1294A | 4.764"x 8.0" 102 SEALGUM | 124.00 | EA | 0.00 |
| 1 | 0 | 1 | 10-1294MSC | 4.764x5.5"FACE 102 SEALGUM 40 | 143.44 | EA | 0.00 |
| 1 | 0 | 1 | 10-1294 | 4.764"x 7" 102 SEALGUM 40 | 143.44 | EA | 0.00 |

COMMENTS:
INS 2900
RS 031010

| | |
|---|---|
| SubTotal | 651.04 |
| Sales Tax | 0.00 |
| Freight | 106.39 |
| Total Due | 757.43 |

Service
Charge

1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142647 | 1 |
| **Date** | |
| May 17 2010 | |
| **Total Amount** | |
| $713.88 | |

S O L D T O
NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

S H I P T O
NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 417099 | 05/14/10 | Net 30 Days | UPS GROUND | 201100 | 127087 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 24 | 24 | 0 | 15-9114LG | N010.022 EZ FIT LIME | 3.36 | EA | 80.64 |
| 9 | 9 | 0 | 20-3200A | SCRL ANVL RA/RH/WR W/PLUGS | 67.60 | EA | 608.40 |
| 1 | 0 | 1 | 10-1519 | 3.248 OD L249.41.2511.0 | 234.00 | ea | 0.00 |

COMMENTS:
INS 1000
RUSH SHIP ASAP PARTIALS OK

| | |
|---|---|
| SubTotal | 689.04 |
| Sales Tax | 0.00 |
| Freight | 24.84 |
| **Total Due** | 713.88 |

Service Charge  1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142646 | 1 |
| **Date** | |
| **May 17 2010** | |
| **Total Amount** | |
| **$274.00** | |

| S O L D T O | | S H I P T O | |
|---|---|---|---|
| NATIONAL ENVELOPE | | NATIONAL ENVELOPE | |
| 303 EAGLEVIEW BLVD. | | 303 EAGLEVIEW BLVD. | |
| EXTON, PA | | EXTON, PA | |
| 19341-1156 | | 19341-1156 | |

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 413550 | 04/29/10 | Net 30 Days | UPS GROUND | 102950 | 126829 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 05-1243MSC | 249SEAL 4.750x7.375"FACE ALUM CORE | 82.68 | EA | 82.68 |
| 1 | 1 | 0 | 05-1243MSC | 249SEAL 4.750x8"FACE ALUM CORE | 94.48 | EA | 94.48 |
| 1 | 1 | 0 | 05-1243MSC | 249SEAL 4.750x7.250"FACE ALUM CORE | 82.68 | EA | 82.68 |

COMMENTS:
INS 600  RS 231035

| | |
|---|---|
| SubTotal | 259.84 |
| Sales Tax | 0.00 |
| Freight | 14.16 |
| **Total Due** | **274.00** |

Service Charge  1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142645 | 1 |
| **Date** | |
| May 17 2010 | |
| **Total Amount** | |
| $770.17 | |

**S O L D T O**
NATIONAL ENV- GRT LAKES LLC#
2001 ARTHUR AVE.
ELK GROVE, IL
60007

**S H I P T O**
NATIONAL ENV- GRT LAKES LLC#
2001 ARTHUR AVE.
ELK GROVE, IL
60007

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 416834 | 05/13/10 | Net 30 Days | UPS GROUND | 166650 | 127060 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 6 | 6 | 0 | 15-2273 | Precise Doctor Blade End dam RP-10027 | 63.00 | ea | 378.00 |
| 6 | 6 | 0 | 15-2274 | Precise Doctor Blade End dam RP-10028 | 63.00 | ea | 378.00 |

COMMENTS:
INS 900

| | |
|---|---|
| SubTotal | 756.00 |
| Sales Tax | 0.00 |
| Freight | 14.17 |
| **Total Due** | **770.17** |

Service Charge: 1 1/2% per month, 18% per annum will be charged on all past due accounts.

## Accounts Receivable



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142644 | 1 |
| **Date** | |
| May 17 2010 | |
| **Total Amount** | |
| $1,182.09 | |

S O L D T O
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

S H I P T O
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 39799 | 04/05/10 | Net 30 Days | UPS GROUND | 199800 | 126486 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 0 | 2 | RA-83744 | vacuum bar smithe cly same as 15-1470 | 154.00 | ea | 0.00 |
| 2 | 2 | 0 | RA-83521 | rep bar SMITHE CLY ONLY 1 REQ | 210.00 | ea | 420.00 |
| 4 | 4 | 0 | RA-83520 | rep bar SMITHE CLY ONLY 2 REQ | 160.00 | ea | 640.00 |

COMMENTS:
INS 1400

| | |
|---|---|
| SubTotal | 1,060.00 |
| Sales Tax | 103.35 |
| Freight | 18.74 |
| **Total Due** | 1,182.09 |

Service Charge — 1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142613 | 1 |
| **Date** | |
| May 14 2010 | |
| **Total Amount** | |
| $686.50 | |

**S O L D T O**
NATIONAL ENVELOPE
207 GREENWOOD ST
WORCESTER, MA
01607

**S H I P T O**
NATIONAL ENVELOPE
207 GREENWOOD ST
WORCESTER, MA
01607

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 54270 | 05/12/10 | Net 30 Days | UPS GROUND F/C | 163450 | 127050 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 14-88311 | 3.268 x 11 60A HSP | 106.85 | EA | 106.85 |
| 1 | 1 | 0 | 14-86111 | W/D 2.402 x 11 60A HSP | 87.73 | EA | 87.73 |
| 2 | 2 | 0 | SP-20030 | RA-20030 PAIR .625"TK | 125.84 | EA | 251.68 |
| 1 | 1 | 0 | SP-80403/4 | RA-80403 & 80404 PAIR 5/8 | 120.12 | EA | 120.12 |
| 1 | 1 | 0 | SP-82632/3 | RA-82632 & 82633 PAIR 5/8 | 120.12 | EA | 120.12 |
| 2 | 2 | 0 | 90-MISC | RA-30618M NO CHARGE | 0.00 | EA | 0.00 |

COMMENTS:
INS 800

| | |
|---|---|
| SubTotal | 686.50 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| **Total Due** | 686.50 |

Service Charge    1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142612 | 1 |
| **Date** | |
| May 14 2010 | |
| **Total Amount** | |
| $1,012.46 | |

S O L D T O
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

S H I P T O
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 416894 | 05/13/10 | Net 30 Days | UPS NEXT DAY AIR | 161513 | 127070 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | 22-451ANG | 4.625 x 53*ENV ANGLE RT FOR 4 3/4x6.5 | 116.92 | EA | 233.84 |
| 2 | 2 | 0 | 22-451ANG | 4.625 x 53*ENV ANGLE LT FOR 4 3/4x6.5 | 116.92 | EA | 233.84 |
| 2 | 2 | 0 | 22-451ANG | 4.625 x 54* ENV ANGLE RT FOR 4 5/8x6 1/4 | 116.92 | EA | 233.84 |
| 2 | 2 | 0 | 22-451ANG | 4.625 x 54*ENV ANGLE LT FOR 4 5/8x6 1/4 | 116.92 | EA | 233.84 |

| COMMENTS: | | |
|---|---|---|
| INS 1000 | SubTotal | 935.36 |
| RUSH SHIP ASAP | Sales Tax | 0.00 |
| | Freight | 77.10 |
| | **Total Due** | 1,012.46 |

Service Charge  1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142611 | 1 |
| **Date** | |
| May 14 2010 | |
| **Total Amount** | |
| $1,523.06 | |

**S O L D   T O**

NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

**S H I P   T O**

NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 40024 | 04/05/10 | Net 30 Days | UPS GROUND | 199800 | 126485 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | RA-83744 | vacuum bar smithe cly same as 15-1470 | 154.00 | ea | 308.00 |
| 2 | 2 | 0 | RA-83521 | rep bar SMITHE CLY ONLY 1 REQ | 210.00 | ea | 420.00 |
| 4 | 4 | 0 | RA-83520 | rep bar SMITHE CLY ONLY  2 REQ | 160.00 | ea | 640.00 |

COMMENTS:
INS 1400
SHIP COMPLETE

| | |
|---|---|
| SubTotal | 1,368.00 |
| Sales Tax | 133.38 |
| Freight | 21.68 |
| **Total Due** | **1,523.06** |

Service     1 1/2% per month, 18% per annum
Charge      will be charged on all past due accounts.

## Accounts Receivable



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142610 | 1 |
| **Date** | |
| May 14 2010 | |
| **Total Amount** | |
| $1,697.08 | |

S
O
L
D

T
O

NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

S
H
I
P

T
O

NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 40354 | 05/12/10 | Net 30 Days | UPS GROUND | 199800 | 127055 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 30 | 30 | 0 | 15-1828 | SW10.73.115.00.00 TIRE | 8.89 | EA | 266.70 |
| 3 | 3 | 0 | WA-10249/0 | WA 10249 & 10250 PAIR | 140.14 | PAIR | 420.42 |
| 2 | 2 | 0 | RA-31490/1 | RA-31490 & 31491 PAIR | 108.94 | PAIR | 217.88 |
| 9 | 9 | 0 | 20-3200A | SCRL ANVL RA/RH/WR W/PLUGS | 65.00 | EA | 585.00 |

COMMENTS:
INS 1600
RUSH SHIP BY 5-14-10

| | |
|---|---|
| SubTotal | 1,490.00 |
| Sales Tax | 145.27 |
| Freight | 61.81 |
| Total Due | 1,697.08 |

Service    1 1/2% per month, 18% per annum
Charge     will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
Engineered Urethane Products

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142609 | 1 |
| **Date** | |
| May 14 2010 | |
| **Total Amount** | |
| $427.59 | |

S O L D T O
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

S H I P T O
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 39275 | 03/30/10 | Net 30 Days | UPS GROUND | 199800 | 126423 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | RA-32191 | VAC BAR | 378.00 | EA | 378.00 |

COMMENTS:
INS 400
BACKORDER

| | |
|---|---|
| SubTotal | 378.00 |
| Sales Tax | 36.86 |
| Freight | 12.73 |
| Total Due | 427.59 |

Service Charge  1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
Engineered Urethane Products

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142596 | 1 |
| **Date** | |
| May 13 2010 | |
| **Total Amount** | |
| $483.89 | |

S O L D T O
NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

S H I P T O
NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 416592 | 05/11/10 | Net 30 Days | UPS GROUND | 201100 | 127041 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 12 | 12 | 0 | 15-1050CT | RA 11020 PULL OUT 6" OA | 31.20 | EA | 374.40 |
| 6 | 6 | 0 | 10-1127 | 1.375x1-3/16RA81215W/BRNG | 16.01 | EA | 96.06 |

COMMENTS:
  INS 500
  RUSH SHIP ASAP

| | |
|---|---|
| SubTotal | 470.46 |
| Sales Tax | 0.00 |
| Freight | 13.43 |
| **Total Due** | 483.89 |

Service  1 1/2% per month, 18% per annum
Charge   will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142595 | 1 |
| **Date** | |
| May 13 2010 | |
| **Total Amount** | |
| $361.21 | |

**S O L D  T O**
NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

**S H I P  T O**
NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 83445 | 05/13/10 | Net 30 Days | UPS NEXT DAY AIR | 201100 | 127074 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | 23-MISC | RA82610 3/32" GL 3.5" CNTRD GL | 78.00 | EA | 156.00 |
| 2 | 2 | 0 | 23-MISC | RA82611 3/32"GL 3.5"CNTRD GL | 78.00 | EA | 156.00 |

COMMENTS:
  INS 400 STAMP 1)SET 38B 1)SET 43C
  RUSH SHIP BY 5-13-10

| | |
|---|---|
| SubTotal | 312.00 |
| Sales Tax | 0.00 |
| Freight | 49.21 |
| Total Due | 361.21 |

Service    1 1/2% per month, 18% per annum
Charge     will be charged on all past due accounts.

**Accounts Receivable**


**nicast**

Engineered Urethane Products

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142594 | 1 |
| **Date** | |
| May 13 2010 | |
| **Total Amount** | |
| $315.74 | |

| S O L D T O | NATIONAL ENVELOPE ## 1 WEDDING LANE SCOTTDALE, PA 15683 | S H I P T O | NATIONAL ENVELOPE ## 1 WEDDING LANE SCOTTDALE, PA 15683 |
|---|---|---|---|

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 82972 | 05/10/10 | Net 30 Days | UPS GROUND | 201100 | 127009 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 05-1519 | 3.248 OD  L249.41.2511.0 | 173.69 | EA | 173.69 |
| 1 | 1 | 0 | 05-1187 | 3.268" L249.00.2530.1 | 106.30 | EA | 106.30 |

COMMENTS:
  INS 500  RS 031004
  RUSH SHIP ASAP

| | |
|---|---|
| SubTotal | 279.99 |
| Sales Tax | 0.00 |
| Freight | 35.75 |
| Total Due | 315.74 |

Service     1 1/2% per month, 18% per annum
Charge      will be charged on all past due accounts.

## Accounts Receivable



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142593 | 1 |
| **Date** | |
| May 13 2010 | |
| **Total Amount** | |
| $2,017.49 | |

**SOLD TO**
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

**SHIP TO**
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 413860 | 04/26/10 | Net 30 Days | UPS GROUND | 161513 | 126779 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 6 | 6 | 0 | 05-1086-4 | RA-31330 CARRIER 70A | 145.44 | EA | 872.64 |
| 6 | 6 | 0 | 05-1087-12 | RA-31492 VACUUM 70A | 180.08 | EA | 1,080.48 |

COMMENTS:
INS 3300
RS 231024

| | |
|---|---|
| SubTotal | 1,953.12 |
| Sales Tax | 0.00 |
| Freight | 64.37 |
| **Total Due** | 2,017.49 |

Service Charge  1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| | Invoice Number | Page |
|---|---|---|
| | 142580 | 1 |
| | **Date** | |
| | May 12 2010 | |
| | **Total Amount** | |
| | $221.13 | |

**S O L D  T O**
NATIONAL ENVELOPE
70 TURNPIKE IND. RD.
WESTFIELD, MA
01085-1645

**S H I P  T O**
NATIONAL ENVELOPE
70 TURNPIKE IND. RD.
WESTFIELD, MA
01085-1645

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 411953 | 05/11/10 | Net 30 Days | UPS NEXT DAY AIR | 170225 | 127031 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 6 | 6 | 0 | 15-2208 | SW 20.99.584.00.01 RED | 32.61 | EA | 195.66 |

COMMENTS:
INS 200
BACKORDER SHIP ASAP

| | |
|---|---|
| SubTotal | 195.66 |
| Sales Tax | 0.00 |
| Freight | 25.47 |
| **Total Due** | 221.13 |

Service Charge    1 1/2% per month, 18% per annum will be charged on all past due accounts.

## Accounts Receivable



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142579 | 1 |
| **Date** | |
| May 12 2010 | |
| **Total Amount** | |
| $883.19 | |

| | | |
|---|---|---|
| S O L D T O | NATIONAL ENVELOPE<br>601 NATIONAL DRIVE<br>ENNIS, TX<br>75119 | |

| | | |
|---|---|---|
| S H I P T O | NATIONAL ENVELOPE<br>601 NATIONAL DRIVE<br>ENNIS, TX<br>75119 | |

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 414485 | 04/28/10 | Net 30 Days | UPS GROUND | 161513 | 126811 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | 05-1086 | RA-31330 CARRIER 70A | 145.44 | EA | 290.88 |
| 2 | 2 | 0 | 15-1087-12 | RA-31492 VACUUM NEW 70A | 284.51 | EA | 569.02 |

| COMMENTS: | | |
|---|---|---|
| INS 1100 | SubTotal | 859.90 |
| RS 231030 | Sales Tax | 0.00 |
| | Freight | 23.29 |
| | **Total Due** | **883.19** |

Service 1 1/2% per month, 18% per annum
Charge will be charged on all past due accounts.

## Accounts Receivable


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142578 | 1 |
| **Date** | |
| May 12 2010 | |
| **Total Amount** | |
| $1,567.46 | |

**S O L D  T O**
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

**S H I P  T O**
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 40338 | 04/28/10 | Net 30 Days | UPS GROUND | 199800 | 126814 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 3 | 3 | 0 | 05-1086 | RA-31330 CARRIER 70A | 145.44 | EA | 436.32 |
| 1 | 1 | 0 | 15-1086 | RA 31330 CARRIER NEW 70A | 227.24 | EA | 227.24 |
| 4 | 4 | 0 | 05-1087-12 | RA-31492 VACUUM 70A | 180.08 | EA | 720.32 |

| | | |
|---|---|---|
| COMMENTS: | **SubTotal** | 1,383.88 |
| INS 2200  RS 231029 | **Sales Tax** | 134.93 |
| RUSH SHIP BY 5-12-10 | **Freight** | 48.65 |
| | **Total Due** | 1,567.46 |

Service Charge   1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142561 | 1 |
| **Date** | |
| May 11 2010 | |
| **Total Amount** | |
| $935.67 | |

| S O L D  T O | NATIONAL ENVELOPE<br>70 TURNPIKE IND. RD.<br>WESTFIELD, MA<br>01085-1645 | S H I P  T O | NATIONAL ENVELOPE<br>70 TURNPIKE IND. RD.<br>WESTFIELD, MA<br>01085-1645 |
|---|---|---|---|

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 411953 | 05/11/10 | Net 30 Days | UPS NEXT DAY AIR | 170225 | 127031 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 6 | 0 | 6 | 15-2208 | SW 20.99.584.00.01 RED | 32.61 | EA | 0.00 |
| 15 | 15 | 0 | 15-1828 | SW10.73.115.00.00 TIRE | 8.89 | EA | 133.35 |
| 6 | 6 | 0 | 10-4211 | 3.200x15.12 80A SW SCOROL | 61.91 | EA | 371.46 |
| 10 | 10 | 0 | 15-2084 | S527.50.00.78.0 END DAM | 37.22 | EA | 372.20 |

| COMMENTS:<br>INS 1100 PARTIALS OK<br>RUHS SHIP TODAY 5-11-10 | SubTotal | 877.01 |
|---|---|---|
| | Sales Tax | 0.00 |
| | Freight | 58.66 |
| | Total Due | 935.67 |

Service Charge  1 1/2% per month, 18% per annum
will be charged on all past due accounts.

## Accounts Receivable


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142560 | 1 |
| **Date** | |
| May 11 2010 | |
| **Total Amount** | |
| $1,408.13 | |

**SOLD TO**
NATIONAL ENVELOPE
252 PEARCE INDUSTRIAL RD.
SHELBYVILLE, KY
40065

**SHIP TO**
NATIONAL ENVELOPE
252 PEARCE INDUSTRIAL RD.
SHELBYVILLE, KY
40065

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 416062 | 05/07/10 | Net 30 Days | UPS GROUND | 110425 | 126989 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 50 | 50 | 0 | 15-9113 | N010.020 EZ FIT | 3.36 | EA | 168.00 |
| 20 | 20 | 0 | 15-1105T | 5.025" x 1" EWR80697 | 21.93 | EA | 438.60 |
| 40 | 40 | 0 | 15-2144 | SW1070.325.00.00 TIRE | 5.12 | EA | 204.80 |
| 50 | 50 | 0 | 15-1828 | SW10.73.115.00.00 TIRE | 8.89 | EA | 444.50 |
| 100 | 100 | 0 | 15-1073 | 1"x1/2"RA51280 CRRG TRE** | 1.31 | EA | 131.00 |

| COMMENTS: | | |
|---|---|---|
| INS 1400 | SubTotal | 1,386.90 |
| | Sales Tax | 0.00 |
| | Freight | 21.23 |
| | **Total Due** | **1,408.13** |

Service Charge  1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**


**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142559 | 1 |
| **Date** | |
| May 11 2010 | |
| **Total Amount** | |
| $480.78 | |

**S O L D   T O**
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

**S H I P   T O**
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 416024 | 05/07/10 | Net 30 Days | UPS GROUND | 161513 | 126994 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | 22-451ANG | 4.625 x 52* ENV ANGLE  RIGHT | 116.92 | EA | 233.84 |
| 2 | 2 | 0 | 22-451ANG | 4.625 x 52* ENV ANGLE LEFT | 116.92 | EA | 233.84 |

| COMMENTS: | | |
|---|---|---|
| INS 500 | SubTotal | 467.68 |
| | Sales Tax | 0.00 |
| | Freight | 13.10 |
| | **Total Due** | 480.78 |

Service   1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142558 | 1 |
| **Date** | |
| **May 11 2010** | |
| **Total Amount** | |
| **$161.82** | |

**S O L D   T O**
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

**S H I P   T O**
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415848 | 05/05/10 | Net 30 Days | UPS GROUND | 161513 | 126944 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 10 | 10 | 0 | 10-1084LG | N010.031 LIME GREEN | 14.90 | EA | 149.00 |

COMMENTS:
INS 200

| | |
|---|---|
| SubTotal | 149.00 |
| Sales Tax | 0.00 |
| Freight | 12.82 |
| **Total Due** | **161.82** |

Service    1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

## Accounts Receivable



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142557 | 1 |
| **Date** | |
| May 11 2010 | |
| **Total Amount** | |
| $615.49 | |

| | |
|---|---|
| **S O L D T O** | NATIONAL ENV- GRT LAKES LLC# 2001 ARTHUR AVE. ELK GROVE, IL 60007 |
| **S H I P T O** | NATIONAL ENV- GRT LAKES LLC# 2001 ARTHUR AVE. ELK GROVE, IL 60007 |

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 416312 | 05/10/10 | Net 30 Days | UPS GROUND | 166650 | 127008 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 20 | 20 | 0 | 15-1050MSC | 1050CT .510-.512" TK | 30.00 | EA | 600.00 |

| | |
|---|---|
| COMMENTS: INS 700 | |

| | |
|---|---|
| SubTotal | 600.00 |
| Sales Tax | 0.00 |
| Freight | 15.49 |
| **Total Due** | **615.49** |

Service Charge    1 1/2% per month, 18% per annum will be charged on all past due accounts.

## Accounts Receivable


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142556 | 1 |
| **Date** | |
| May 11 2010 | |
| **Total Amount** | |
| $76.19 | |

**SOLD TO**
NATIONAL ENVELOPE ##
3800 W. WISCONSIN AVE
APPLETON, WI
54915

**SHIP TO**
NATIONAL ENVELOPE ##
3800 W. WISCONSIN AVE
APPLETON, WI
54915

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| W9023 | 04/20/10 | Net 30 Days | UPS GROUND | 199475 | 126714 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | RA-80195 | Yoke | 35.00 | ea | 70.00 |

COMMENTS:
INS 100
BACKORDER

| | |
|---|---|
| SubTotal | 70.00 |
| Sales Tax | 0.00 |
| Freight | 6.19 |
| **Total Due** | **76.19** |

Service Charge  1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142533 | 1 |
| **Date** | |
| May 10 2010 | |
| **Total Amount** | |
| $741.44 | |

**S O L D T O**
NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

**S H I P T O**
NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 416086 | 05/07/10 | Net 30 Days | UPS GROUND | 201100 | 126988 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 6 | 6 | 0 | 10-1099D | SEAL GUM MO 1502 15" | 57.84 | EA | 347.04 |
| 8 | 8 | 0 | 15-1110A | 4.625"x1/8 RO.03.19.180 | 26.05 | EA | 208.40 |
| 2 | 2 | 0 | 23-RA82609 | 4-5/8 BRASS GUMMER 0* | 46.80 | EA | 93.60 |
| 50 | 50 | 0 | 15-1073 | 1"x1/2"RA51280 CRRG TRE** | 1.31 | EA | 65.50 |

| COMMENTS: | | |
|---|---|---|
| INS 800 | SubTotal | 714.54 |
| RUSH SHIP ASAP | Sales Tax | 0.00 |
| | Freight | 26.90 |
| | **Total Due** | 741.44 |

Service    1 1/2% per month, 18% per annum
Charge     will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142532 | 1 |
| **Date** | |
| **May 10 2010** | |
| **Total Amount** | |
| **$785.44** | |

S O L D T O
NATIONAL ENVELOPE
303 EAGLEVIEW BLVD.
EXTON, PA
19341-1156

S H I P T O
NATIONAL ENVELOPE
303 EAGLEVIEW BLVD.
EXTON, PA
19341-1156

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415699 | 05/04/10 | Net 30 Days | UPS GROUND | 102950 | 126913 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 6 | 6 | 0 | 15-1836 | K0.941.182 END DAM | 56.25 | EA | 337.50 |
| 10 | 10 | 0 | 15-3117A | L2490025270 DISP. TIRE/BRNG | 4.11 | EA | 41.10 |
| 10 | 10 | 0 | 10-1147 | 1.590" x 1.575"  N010215 | 18.18 | EA | 181.80 |
| 40 | 40 | 0 | 15-9119 | N010.051 EZ FIT | 3.94 | EA | 157.60 |
| 10 | 10 | 0 | 15-1925A | N010.021 KNOBBY GREEN 70A | 5.35 | EA | 53.50 |

COMMENTS:
   INS 900

| | |
|---|---|
| SubTotal | 771.50 |
| Sales Tax | 0.00 |
| Freight | 13.94 |
| **Total Due** | **785.44** |

Service Charge   1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**


**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142531 | 1 |
| **Date** | |
| May 10 2010 | |
| **Total Amount** | |
| $711.89 | |

S O L D T O:
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

S H I P T O:
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 416256 | 05/07/10 | Net 30 Days | UPS GROUND | 161513 | 126996 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 18 | 18 | 0 | 10-4200 | SCORTUBE-ONE PIECE RA/WR | 36.40 | EA | 655.20 |

COMMENTS:
INS 700

| | |
|---|---|
| SubTotal | 655.20 |
| Sales Tax | 0.00 |
| Freight | 56.69 |
| Total Due | 711.89 |

Service Charge  1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142530 | 1 |
| **Date** | |
| May 10 2010 | |
| **Total Amount** | |
| $383.85 | |

**SOLD TO**
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

**SHIP TO**
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 416226 | 05/07/10 | Net 30 Days | UPS GROUND | 161513 | 127002 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 8 | 8 | 0 | 10-1098AGP | WR12369 10" GRAPHITE PGMNT | 46.12 | EA | 368.96 |

COMMENTS:
INS 400

| | |
|---|---|
| SubTotal | 368.96 |
| Sales Tax | 0.00 |
| Freight | 14.89 |
| **Total Due** | 383.85 |

Service Charge  1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142529 | 1 |
| **Date** | |
| May 10 2010 | |
| **Total Amount** | |
| $562.06 | |

| S O L D T O | NATIONAL ENV- GRT LAKES LLC#<br>2001 ARTHUR AVE.<br>ELK GROVE, IL<br>60007 | S H I P T O | NATIONAL ENV- GRT LAKES LLC#<br>2001 ARTHUR AVE.<br>ELK GROVE, IL<br>60007 |
|---|---|---|---|

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415851 | 05/05/10 | Net 30 Days | UPS GROUND | 166650 | 126938 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 100 | 100 | 0 | 24-G11252 | GRAPHIX .750x.028"x20.5 22*BEVEL | 3.99 | EA | 399.00 |
| 1 | 1 | 0 | 24-E10166 | polyester .750x.015x330ft straight | 148.52 | EA | 148.52 |

| COMMENTS: | | SubTotal | 547.52 |
|---|---|---|---|
| INS 600 | | Sales Tax | 0.00 |
| | | Freight | 14.54 |
| | | **Total Due** | **562.06** |

Service    1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142528 | 1 |
| **Date** | |
| May 10 2010 | |
| **Total Amount** | |
| $233.84 | |

**SOLD TO**
NATIONAL ENVELOPE SOUTH ## **
P.O. BOX 725
AUSTELL, GA
30168-0725

**SHIP TO**
NATIONAL ENVELOPE-SOUTH
2989 HUMPHRIES HILL RD
AUSTELL, GA
30106

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415887KV | 05/06/10 | Net 30 Days | UPS GROUND F/C | 162750 | 126977 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 22-451ANG | 4.625 x 40* ENV ANGLE RIGHT | 116.92 | EA | 116.92 |
| 1 | 1 | 0 | 22-451ANG | 4.625 x 40* ENV ANGLE LEFT | 116.92 | EA | 116.92 |

**COMMENTS:**
INS 300 PUT PO# IN UPS REF FIELD
PUT # ON BAG OR WRAPPING

| | |
|---|---|
| SubTotal | 233.84 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| **Total Due** | **233.84** |

Service Charge — 1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142497 | 1 |
| **Date** | |
| **May 07 2010** | |
| **Total Amount** | |
| **$440.86** | |

S O L D T O
NATIONAL ENVELOPE
207 GREENWOOD ST
WORCESTER, MA
01607

S H I P T O
NATIONAL ENVELOPE
207 GREENWOOD ST
WORCESTER, MA
01607

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 54255 | 05/05/10 | Net 30 Days | UPS GROUND F/C | 163450 | 126927 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 100 | 100 | 0 | 15-1073 | 1"x1/2"RA51280 CRRG TRE** | 1.31 | EA | 131.00 |
| 1 | 1 | 0 | SP-80403/4 | RA-80403 & 80404 PAIR 5/8 | 120.12 | EA | 120.12 |
| 2 | 2 | 0 | 12-009ZNAT | G/B face 9.0 od 1.8  60A | 48.87 | EA | 97.74 |
| 1 | 1 | 0 | RA-30091M | MATERIAL ONLY FOR RECOVER 1/8 NO HOLES | 46.00 | ea | 46.00 |
| 1 | 1 | 0 | RA-30618M | MATERIAL ONLY RECOVER 1/8 NO HOLES | 46.00 | ea | 46.00 |

| COMMENTS: | | |
|---|---|---|
| INS 500 | | |

| | |
|---|---|
| SubTotal | 440.86 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| **Total Due** | **440.86** |

Service 1 1/2% per month, 18% per annum
Charge  will be charged on all past due accounts.

## Accounts Receivable


**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142496 | 1 |
| **Date** | |
| May 07 2010 | |
| **Total Amount** | |
| $233.34 | |

**SOLD TO**
NATIONAL ENVELOPE SOUTH ## **
P.O. BOX 725
AUSTELL, GA
30168-0725

**SHIP TO**
NATIONAL ENVELOPE-SOUTH
2989 HUMPHRIES HILL RD
AUSTELL, GA
30106

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415859KV | 05/05/10 | Net 30 Days | UPS GROUND F/C | 162750 | 126943 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 6 | 6 | 0 | 10-1127 | 1.375x1-3/16RA81215W/BRNG | 16.01 | EA | 96.06 |
| 12 | 12 | 0 | 15-275 | SUCKER RA-10367 80A BLUE | 11.44 | EA | 137.28 |

**COMMENTS:**
INS 300 PUT PO# IN UPS REF FIELD
PUT UNI & OEM # ON BAG OR WRAPPING

| | |
|---|---|
| SubTotal | 233.34 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| **Total Due** | **233.34** |

Service Charge
1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142471 | 1 |
| **Date** | |
| May 06 2010 | |
| **Total Amount** | |
| $166.70 | |

S
O
L
D

T
O

NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

S
H
I
P

T
O

NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 83430 | 05/06/10 | Net 30 Days | UPS GROUND | 201100 | 126951 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 23-MISC | RA82610 GRIND GL TO 1/8"WIDE 3.5" CENTERED | 78.00 | EA | 78.00 |
| 1 | 1 | 0 | 23-MISC | RA-82611 GRIND GL TO 1/8"WIDE 3.5" CENTERED | 78.00 | EA | 78.00 |

COMMENTS:
INS 200
STAMP 32C ON EACH PAIR

| | |
|---|---|
| SubTotal | 156.00 |
| Sales Tax | 0.00 |
| Freight | 10.70 |
| **Total Due** | 166.70 |

Service    1 1/2% per month, 18% per annum
Charge     will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142470 | 1 |
| **Date** | |
| May 06 2010 | |
| **Total Amount** | |
| $346.04 | |

**SOLD TO**
NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

**SHIP TO**
NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 83517 | 05/06/10 | Net 30 Days | UPS GROUND | 201100 | 126964 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 10-AL1243S | 249/SEG 6up 11.299"FACE SEE SPEC | 332.80 | EA | 332.80 |

COMMENTS:
INS 400
RUSH SHIP BY 5-6-10 TODAY

| | |
|---|---|
| SubTotal | 332.80 |
| Sales Tax | 0.00 |
| Freight | 13.24 |
| **Total Due** | 346.04 |

Service     1 1/2% per month, 18% per annum
Charge      will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142469 | 1 |
| **Date** | |
| **May 06 2010** | |
| **Total Amount** | |
| **$238.35** | |

S O L D T O
NATIONAL ENVELOPE - LENEXA ##
16000 W. 108TH STREET
P.O. BOX 15064
LENEXA, KS
66215

S H I P T O
NATIONAL ENVELOPE - LENEXA ##
16000 W. 108TH STREET
P.O. BOX 15064
LENEXA, KS
66215

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415956 | 05/06/10 | Net 30 Days | UPS GROUND F/C | 163075 | 126962 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 3 | 3 | 0 | 15-274 | GUM BOX SCRAPER 327/527 | 10.95 | EA | 32.85 |
| 50 | 50 | 0 | 15-3115 | N010.031 DISP. TIRE/BRNG | 4.11 | EA | 205.50 |

COMMENTS:
INS 300

| | |
|---|---|
| SubTotal | 238.35 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| Total Due | 238.35 |

Service Charge
1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**


**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142468 | 1 |
| **Date** | |
| May 06 2010 | |
| **Total Amount** | |
| $1,071.47 | |

**SOLD TO**
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

**SHIP TO**
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415710 | 05/04/10 | Net 30 Days | UPS NEXT DAY AIR | 161513 | 126919 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 6 | 6 | 0 | 23-RA82610 | 4-5/8 BRASS GUMMER 45* RT | 78.00 | EA | 468.00 |
| 6 | 6 | 0 | 23-RA82611 | 4-5/8 BRASS GUMMER 45* LT | 78.00 | EA | 468.00 |

COMMENTS:
  INS 1000
  BACKORDER RUSH SHIP BY 5-6-10

| | |
|---|---|
| SubTotal | 936.00 |
| Sales Tax | 0.00 |
| Freight | 135.47 |
| Total Due | 1,071.47 |

Service    1 1/2% per month, 18% per annum
Charge     will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142467 | 1 |
| **Date** | |
| May 06 2010 | |
| **Total Amount** | |
| $878.26 | |

S O L D T O
NATIONAL ENV- GRT LAKES LLC#
2001 ARTHUR AVE.
ELK GROVE, IL
60007

S H I P T O
NATIONAL ENV- GRT LAKES LLC#
2001 ARTHUR AVE.
ELK GROVE, IL
60007

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415854 | 05/05/10 | Net 30 Days | UPS GROUND | 166650 | 126939 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 5 | 5 | 0 | 15-2069 | K0.941.179 END CAP | 41.62 | EA | 208.10 |
| 5 | 5 | 0 | 15-2070 | K0.941.180 END CAP | 41.62 | EA | 208.10 |
| 12 | 12 | 0 | 15-2084 | S527.50.00.78.0 END DAM | 37.22 | EA | 446.64 |

COMMENTS:
INS 1000

| | |
|---|---|
| SubTotal | 862.84 |
| Sales Tax | 0.00 |
| Freight | 15.42 |
| **Total Due** | 878.26 |

Service Charge — 1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142444 | 1 |
| **Date** | |
| May 05 2010 | |
| **Total Amount** | |
| $850.58 | |

S O L D T O
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

S H I P T O
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 40317 | 04/23/10 | Net 30 Days | UPS 3 DAY SELECT | 199800 | 126758 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | RA-30256 | STD. Patch Gum Roll Block(Operator side) | 184.80 | ea | 369.60 |
| 2 | 2 | 0 | RA-81552 | STD. Patch Gum Roll Block (Drive side) | 186.20 | ea | 372.40 |

COMMENTS:
INS 800
SHIP BY 5-11-10

| | |
|---|---|
| SubTotal | 742.00 |
| Sales Tax | 72.35 |
| Freight | 36.23 |
| **Total Due** | 850.58 |

Service Charge   1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142443 | 1 |
| **Date** | |
| May 05 2010 | |
| **Total Amount** | |
| $1,694.38 | |

S O L D T O
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

S H I P T O
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 40209 | 04/08/10 | Net 30 Days | UPS GROUND | 199800 | 126546 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | RA-80186 | CYLINDER W/ 4 VAC BARS | 1,500.00 | EA | 1,500.00 |

COMMENTS:
  INS 3000

| | |
|---|---|
| SubTotal | 1,500.00 |
| Sales Tax | 146.25 |
| Freight | 48.13 |
| **Total Due** | **1,694.38** |

Service    1 1/2% per month, 18% per annum
Charge     will be charged on all past due accounts.

**Accounts Receivable**


**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142442 | 1 |
| **Date** | |
| May 05 2010 | |
| **Total Amount** | |
| $232.39 | |

SOLD TO
NATIONAL ENV- GRT LAKES LLC#
2001 ARTHUR AVE.
ELK GROVE, IL
60007

SHIP TO
NATIONAL ENV- GRT LAKES LLC#
2001 ARTHUR AVE.
ELK GROVE, IL
60007

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415437 | 05/03/10 | Net 30 Days | UPS GROUND | 166650 | 126872 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | 10-1259A | MO1533A INT SEAL BRASS 10.25 | 54.08 | EA | 216.32 |

COMMENTS:
INS 300

| | |
|---|---|
| SubTotal | 216.32 |
| Sales Tax | 0.00 |
| Freight | 16.07 |
| Total Due | 232.39 |

Service Charge
1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142441 | 1 |
| **Date** | |
| May 05 2010 | |
| **Total Amount** | |
| $312.60 | |

**SOLD TO**
NATIONAL ENVELOPE SOUTH ## **
P.O. BOX 725
AUSTELL, GA
30168-0725

**SHIP TO**
NATIONAL ENVELOPE-SOUTH
2989 HUMPHRIES HILL RD
AUSTELL, GA
30106

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415784KV | 05/05/10 | Net 30 Days | UPS GROUND F/C | 162750 | 126928 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 6 | 6 | 0 | 15-1850BR | RA 30584 BRASS GUIDE RGT | 26.05 | EA | 156.30 |
| 6 | 6 | 0 | 15-1850BL | RA 30585 BRASS GUIDE LFT | 26.05 | EA | 156.30 |

COMMENTS:
   INS 400  PUT PO# IN UPS REF FIELD
   PUT UNI & OEM# ON BAG OR WRAPPING

| | |
|---|---|
| SubTotal | 312.60 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| Total Due | 312.60 |

Service Charge    1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**


**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142440 | 1 |
| **Date** | |
| **May 05 2010** | |
| **Total Amount** | |
| **$720.32** | |

S O L D   T O

NATIONAL ENVELOPE SOUTH ## **
P.O. BOX 725
AUSTELL, GA
30168-0725

S H I P   T O

NATIONAL ENVELOPE-SOUTH
2989 HUMPHRIES HILL RD
AUSTELL, GA
30106

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 413874KV | 04/26/10 | Net 30 Days | UPS GROUND F/C | 162750 | 126781 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | 05-1087MSC | RA 31492 EXTRA VAC HOLES | 180.08 | EA | 720.32 |

COMMENTS:
  INS 1200  RS 231023
  PUT PO# IN UPS REF FIELD

| | |
|---|---|
| SubTotal | 720.32 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| **Total Due** | **720.32** |

Service Charge: 1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**


**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142439 | 1 |
| **Date** | |
| May 05 2010 | |
| **Total Amount** | |
| $334.60 | |

S O L D   T O
NATIONAL ENVELOPE SOUTH ## **
P.O. BOX 725
AUSTELL, GA
30168-0725

S H I P   T O
NATIONAL ENVELOPE-SOUTH
2989 HUMPHRIES HILL RD
AUSTELL, GA
30106

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415242KV | 04/30/10 | Net 30 Days | UPS GROUND F/C | 162750 | 126852 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | 15-1050MSC | 1050CT .500"THICK | 33.65 | EA | 134.60 |
| 4 | 4 | 0 | 15-1050NAT | 1050CT with CNC groove | 50.00 | EA | 200.00 |

COMMENTS:
  INS 400  PUT PO# IN UPS REF FIELD
  WRITE OEM & UNI# ON BAG OR WRAPPING

| | |
|---|---|
| SubTotal | 334.60 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| **Total Due** | 334.60 |

Service   1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142416 | 1 |
| **Date** | |
| May 04 2010 | |
| **Total Amount** | |
| $482.86 | |

| S O L D T O | NATIONAL ENVELOPE<br>601 NATIONAL DRIVE<br>ENNIS, TX<br>75119 | S H I P T O | NATIONAL ENVELOPE<br>601 NATIONAL DRIVE<br>ENNIS, TX<br>75119 |
|---|---|---|---|

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415397 | 04/30/10 | Net 30 Days | UPS GROUND | 161513 | 126861 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 50 | 50 | 0 | 15-6115 | N010.031 SOFT TOUCH | 3.94 | EA | 197.00 |
| 10 | 10 | 0 | 15-1371 | RA-81702 TRANSFER PAD | 11.18 | EA | 111.80 |
| 10 | 10 | 0 | 10-1127 | 1.375x1-3/16RA81215W/BRNG | 16.01 | EA | 160.10 |

| COMMENTS:<br>INS 500 | SubTotal | 468.90 |
|---|---|---|
| | Sales Tax | 0.00 |
| | Freight | 13.96 |
| | Total Due | 482.86 |

Service    1 1/2% per month, 18% per annum
Charge     will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142415 | 1 |
| **Date** | |
| May 04 2010 | |
| **Total Amount** | |
| $399.30 | |

**SOLD TO**
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

**SHIP TO**
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415710 | 05/04/10 | Net 30 Days | UPS NEXT DAY AIR | 161513 | 126919 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 8 | 2 | 6 | 23-RA82610 | 4-5/8 BRASS GUMMER 45* RT | 78.00 | EA | 156.00 |
| 8 | 2 | 6 | 23-RA82611 | 4-5/8 BRASS GUMMER 45* LT | 78.00 | EA | 156.00 |

COMMENTS:
INS 400
RUSH SHIP 2 SETS TODAY 5-4-10

| | |
|---|---|
| SubTotal | 312.00 |
| Sales Tax | 0.00 |
| Freight | 87.30 |
| **Total Due** | **399.30** |

Service Charge   1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**


**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142414 | 1 |
| **Date** | |
| May 04 2010 | |
| **Total Amount** | |
| $350.69 | |

S O L D T O:
NATIONAL ENV- GRT LAKES LLC#
2001 ARTHUR AVE.
ELK GROVE, IL
60007

S H I P T O:
NATIONAL ENV- GRT LAKES LLC#
2001 ARTHUR AVE.
ELK GROVE, IL
60007

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415432 | 05/03/10 | Net 30 Days | UPS GROUND | 166650 | 126871 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | 22-451R | 4-5/8" 45^ RGHT GMMR | 42.55 | EA | 170.20 |
| 4 | 4 | 0 | 22-451L | 4-5/8" 45^ LFT GMMR | 42.55 | EA | 170.20 |

COMMENTS:
INS 400

| | |
|---|---|
| SubTotal | 340.40 |
| Sales Tax | 0.00 |
| Freight | 10.29 |
| **Total Due** | 350.69 |

Service 1 1/2% per month, 18% per annum
Charge will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142413 | 1 |
| **Date** | |
| May 04 2010 | |
| **Total Amount** | |
| $327.50 | |

S
O
L
D
T
O

NATIONAL ENVELOPE SOUTH ## **
P.O. BOX 725
AUSTELL, GA
30168-0725

S
H
I
P
T
O

NATIONAL ENVELOPE-SOUTH
2989 HUMPHRIES HILL RD
AUSTELL, GA
30106

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415563KV | 05/03/10 | Net 30 Days | UPS 2 DAY F/C | 162750 | 126890 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 250 | 250 | 0 | 15-1073 | 1"x1/2"RA51280 CRRG TRE** | 1.31 | EA | 327.50 |

COMMENTS:
   INS 400 PUT PO# IN UPS REF FIELD
   RUSH SHIP BY 5-4-10

| | |
|---|---|
| SubTotal | 327.50 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| **Total Due** | 327.50 |

Service   1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

**Accounts Receivable**


**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142392 | 1 |
| **Date** | |
| May 03 2010 | |
| **Total Amount** | |
| $671.70 | |

S
O
L
D

T
O

NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

S
H
I
P

T
O

NATIONAL ENVELOPE ##
1 WEDDING LANE
SCOTTDALE, PA
15683

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 82959 | 04/16/10 | Net 30 Days | UPS GROUND | 201100 | 126683 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 05-1187 | 3.268" L249.00.2530.1 | 106.30 | EA | 106.30 |
| 1 | 1 | 0 | 05-1519 | 3.248 OD L249.41.2511.0 | 173.69 | EA | 173.69 |
| 1 | 1 | 0 | 05-2267MSC | 2267 3.000"OD SEE SPEC | 286.00 | EA | 286.00 |
| 1 | 1 | 0 | 90-REPAIR | REPAIR 1187 AND 2267 CENTER 1 EA | 45.00 | EA | 45.00 |

| COMMENTS: | | |
|---|---|---|
| INS 1400 | SubTotal | 610.99 |
| RS 231006 | Sales Tax | 0.00 |
| | Freight | 60.71 |
| | **Total Due** | 671.70 |

Service     1 1/2% per month, 18% per annum
Charge      will be charged on all past due accounts.

## Accounts Receivable



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142391 | 1 |
| **Date** | |
| May 03 2010 | |
| **Total Amount** | |
| $555.49 | |

S O L D T O
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

S H I P T O
NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415279 | 04/30/10 | Net 30 Days | UPS GROUND | 161513 | 126849 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 3 | 3 | 0 | 15-2185 | Delivery spiral RH-6805 | 123.73 | EA | 371.19 |
| 3 | 3 | 0 | 15-2185H | Delivery Spiral holder RA | 56.18 | EA | 168.54 |

| COMMENTS: | | |
|---|---|---|
| INS 600 | SubTotal | 539.73 |
| | Sales Tax | 0.00 |
| | Freight | 15.76 |
| | **Total Due** | 555.49 |

Service Charge    1 1/2% per month, 18% per annum will be charged on all past due accounts.

**Accounts Receivable**


## nicast
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142390 | 1 |
| **Date** | |
| May 03 2010 | |
| **Total Amount** | |
| $2,008.53 | |

S O L D T O
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

S H I P T O
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 40098 | 04/28/10 | Net 30 Days | UPS GROUND | 199800 | 126812 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | 15-1106T | SEG-RA70404 5.020 x 2 | 20.25 | EA | 81.00 |
| 5 | 5 | 0 | 23-MISC | RA82611 GRIND GL TO 1/16" WIDE 3.5"CENTERED | 78.00 | EA | 390.00 |
| 5 | 5 | 0 | 23-MISC | RA82610 GRIND GL TO 1/16"WIDE 3.5"CENTERED | 78.00 | EA | 390.00 |
| 3 | 3 | 0 | 10-1187A | L249.00.2530.1 40/45 LIM | 140.00 | EA | 420.00 |
| 2 | 2 | 0 | 10-4211 | 3.200x15.12 80A SW SCOROL | 61.91 | EA | 123.82 |
| 4 | 4 | 0 | 15-1105T | 5.025" x 1" EWR80697 | 21.93 | EA | 87.72 |
| 2 | 2 | 0 | 10-1366 | 1.26 X 1  HJ-19209 | 14.90 | EA | 29.80 |
| 10 | 10 | 0 | 15-1506 | MO-8249 SKID BRUSH | 7.54 | EA | 75.40 |
| 4 | 4 | 0 | 15-1131T | SEG-RA70544 2"x2" 60* | 20.75 | EA | 83.00 |

COMMENTS:
  INS 1800
  RUSH SHIP COMPLETE BY 5-3-10

| | |
|---|---|
| SubTotal | 1,680.74 |
| Sales Tax | 163.88 |
| Freight | 163.91 |
| **Total Due** | 2,008.53 |

Service   1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

**Accounts Receivable**


**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142359 | 1 |
| **Date** | |
| Apr 30 2010 | |
| **Total Amount** | |
| $520.00 | |

**S O L D T O**
NATIONAL ENVELOPE
207 GREENWOOD ST
WORCESTER, MA
01607

**S H I P T O**
NATIONAL ENVELOPE
207 GREENWOOD ST
WORCESTER, MA
01607

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 54262 | 04/29/10 | Net 30 Days | UPS GROUND F/C | 163450 | 126831 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | SA-RA-7112 | ALGNR CHAIN ASSM(DRIVE SIDE) | 260.00 | EA | 260.00 |
| 1 | 1 | 0 | SA-RA-7113 | ALGNR CHAIN ASSM(OPER SIDE) | 260.00 | EA | 260.00 |

COMMENTS:
INS 700

| | |
|---|---|
| SubTotal | 520.00 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| **Total Due** | 520.00 |

Service     1 1/2% per month, 18% per annum
Charge     will be charged on all past due accounts.

## Accounts Receivable



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142358 | 1 |
| **Date** | |
| Apr 30 2010 | |
| **Total Amount** | |
| $399.46 | |

S O L D T O

NATIONAL ENVELOPE
70 TURNPIKE IND. RD.
WESTFIELD, MA
01085-1645

S H I P T O

NATIONAL ENVELOPE
70 TURNPIKE IND. RD.
WESTFIELD, MA
01085-1645

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415367 | 04/30/10 | Net 30 Days | UPS NEXT DAY AIR | 170225 | 126856 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 20 | 20 | 0 | 10-1147 | 1.590" x 1.575"  N010215 | 18.18 | EA | 363.60 |

COMMENTS:
    INS 400
    RUSH SHIP TODAY 4-30-10

| | |
|---|---|
| SubTotal | 363.60 |
| Sales Tax | 0.00 |
| Freight | 35.86 |
| Total Due | 399.46 |

Service   1 1/2% per month, 18% per annum
Charge   will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142357 | 1 |
| **Date** | |
| Apr 30 2010 | |
| **Total Amount** | |
| $329.40 | |

**S O L D T O**
NATIONAL ENVELOPE SOUTH ## **
P.O. BOX 725
AUSTELL, GA
30168-0725

**S H I P T O**
NATIONAL ENVELOPE-SOUTH
2989 HUMPHRIES HILL RD
AUSTELL, GA
30106

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415182KV | 04/29/10 | Net 30 Days | UPS GROUND F/C | 162750 | 126834 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | 15-2029 | SCRAPER 03.27.385.00.00 | 36.60 | EA | 146.40 |
| 5 | 5 | 0 | 15-2030 | SCRAPER 03.27.400.00.00 | 36.60 | EA | 183.00 |

COMMENTS:
INS 400 PUT PO# IN UPS REF FIELD
WRITE UNI & OEM # ON BAG OR WRAPPING

| | |
|---|---|
| SubTotal | 329.40 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| **Total Due** | 329.40 |

Service    1 1/2% per month, 18% per annum
Charge     will be charged on all past due accounts.

**Accounts Receivable**



**nicast**

*Engineered Urethane Products*

P.O. Box 4627
Easton, PA  18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142356 | 1 |
| **Date** | |
| Apr 30 2010 | |
| **Total Amount** | |
| $77.64 | |

**S O L D  T O**

NATIONAL ENVELOPE SOUTH ## **
P.O. BOX 725
AUSTELL, GA
30168-0725

**S H I P  T O**

NATIONAL ENVELOPE-SOUTH
2989 HUMPHRIES HILL RD
AUSTELL, GA
30106

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415259KV | 04/29/10 | Net 30 Days | UPS GROUND | 162750 | 126841 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 6 | 6 | 0 | 15-2024 | SYM 407-65 GUM BOTTLE CAP | 12.94 | EA | 77.64 |

COMMENTS:
  INS 100  PUT PO# IN UPS REF FIELD
  WRITE UNI & OEM # ON BAG OR WRAPPING

| | |
|---|---|
| SubTotal | 77.64 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| Total Due | 77.64 |

Service   1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142340 | 1 |
| **Date** | |
| Apr 29 2010 | |
| **Total Amount** | |
| $1,397.22 | |

| S O L D T O | NATIONAL ENVELOPE<br>601 NATIONAL DRIVE<br>ENNIS, TX<br>75119 | S H I P T O | NATIONAL ENVELOPE<br>601 NATIONAL DRIVE<br>ENNIS, TX<br>75119 |
|---|---|---|---|

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 415213 | 04/29/10 | Net 30 Days | UPS NEXT DAY AIR | 161513 | 126832 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 10 | 10 | 0 | 10-1099BGP | MO1502 6 1/2" GRAPHITE PGMNT | 44.20 | EA | 442.00 |
| 10 | 10 | 0 | 10-1099AGP | MO1502 10" GRAPHITE PGMNT | 43.63 | EA | 436.30 |
| 10 | 10 | 0 | 10-1099GP | SEAL GUM 12 1/4 GRAPHITE PGMNT | 46.02 | EA | 460.20 |

| COMMENTS: | | | |
|---|---|---|---|
| INS 1400 | SubTotal | | 1,338.50 |
| RUSH SHIP TODAY 4-29-10 | Sales Tax | | 0.00 |
| | Freight | | 58.72 |
| | **Total Due** | | 1,397.22 |

Service    1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142339 | 1 |
| **Date** | |
| **Apr 29 2010** | |
| **Total Amount** | |
| **$985.88** | |

**S O L D   T O**
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

**S H I P   T O**
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 40082 | 04/16/10 | Net 30 Days | UPS GROUND | 199800 | 126670 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | 05-1808 | RO.03.17.260.00.00    GRIND WITH 1809 | 22.56 | EA | 90.24 |
| 6 | 6 | 0 | 05-1809 | RO.03.17.260.00.00    GRIND WITH 1808 | 20.04 | EA | 120.24 |
| 2 | 2 | 0 | 05-1086 | RA-31330 CARRIER 70A | 145.44 | EA | 290.88 |
| 2 | 2 | 0 | 05-1087-12 | RA-31492 VACUUM 70A | 180.08 | EA | 360.16 |

| COMMENTS: | | |
|---|---|---|
| INS 1500 | SubTotal | 861.52 |
| RS 031099  RUSH SHIP BY 5-3-10 | Sales Tax | 84.00 |
| | Freight | 40.36 |
| | **Total Due** | **985.88** |

Service     1 1/2% per month, 18% per annum
Charge     will be charged on all past due accounts.

## Accounts Receivable



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142338 | 1 |
| **Date** | |
| Apr 29 2010 | |
| **Total Amount** | |
| $739.71 | |

**SOLD TO**
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

**SHIP TO**
NATIONAL ENVELOPE
705 N BALDWIN PARK BLVD
CITY OF INDUSTRY, CA
91746

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 40081 | 04/16/10 | Net 30 Days | UPS GROUND | 199800 | 126667 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | 05-1086 | RA-31330 CARRIER 70A | 145.44 | EA | 290.88 |
| 2 | 2 | 0 | 05-1087-12 | RA-31492 VACUUM 70A | 180.08 | EA | 360.16 |

COMMENTS:
  INS 1100  RS 031100
  RUSH SHIP BY 5-3-10

| SubTotal | 651.04 |
|---|---|
| Sales Tax | 63.48 |
| Freight | 25.19 |
| **Total Due** | 739.71 |

Service   1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142324 | 1 |
| **Date** | |
| Apr 28 2010 | |
| **Total Amount** | |
| $913.19 | |

**SOLD TO**
NATIONAL ENVELOPE
70 TURNPIKE IND. RD.
WESTFIELD, MA
01085-1645

**SHIP TO**
NATIONAL ENVELOPE
70 TURNPIKE IND. RD.
WESTFIELD, MA
01085-1645

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 414907 | 04/27/10 | Net 30 Days | UPS GROUND | 170225 | 126802 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 20 | 20 | 0 | 15-2084 | S527.50.00.78.0 END DAM | 37.22 | EA | 744.40 |
| 8 | 8 | 0 | 10-1136 | 2.181x1.968 N010.155 | 19.31 | EA | 154.48 |

COMMENTS:
INS 900
RUSH SHIP BY 4-28-10

| | |
|---|---|
| SubTotal | 898.88 |
| Sales Tax | 0.00 |
| Freight | 14.31 |
| **Total Due** | 913.19 |

Service Charge   1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142323 | 1 |
| **Date** | |
| Apr 28 2010 | |
| **Total Amount** | |
| $1,992.12 | |

**SOLD TO**
NATIONAL ENVELOPE
1325 HIGHLANDS RIDGE RD SE
SMYRNA, GA
30082

**SHIP TO**
NATIONAL ENVELOPE
1325 HIGHLANDS RIDGE RD SE
SMYRNA, GA
30082

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 413311 | 04/13/10 | Net 30 Days | UPS GROUND | 107825 | 126618 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 10 | 10 | 0 | 05-1808 | RO.03.17.260.00.00    GRIND WITH 1809 | 22.56 | EA | 225.60 |
| 15 | 15 | 0 | 05-1809 | RO.03.17.260.00.00    GRIND WITH 1808 | 20.04 | EA | 300.60 |
| 4 | 4 | 0 | 05-1086 | RA-31330 CARRIER 70A | 145.44 | EA | 581.76 |
| 3 | 3 | 0 | 05-1087-12 | RA-31492 VACUUM 70A | 180.08 | EA | 540.24 |
| 1 | 1 | 0 | 15-1087-12 | RA-31492 VACUUM NEW 70A | 284.51 | EA | 284.51 |

COMMENTS:
INS 2900
RS 031091

| | |
|---|---|
| SubTotal | 1,932.71 |
| Sales Tax | 0.00 |
| Freight | 59.41 |
| **Total Due** | 1,992.12 |

Service    1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142322 | 1 |
| **Date** | |
| Apr 28 2010 | |
| **Total Amount** | |
| $671.29 | |

**SOLD TO**
NATIONAL ENV- GRT LAKES LLC#
2001 ARTHUR AVE.
ELK GROVE, IL
60007

**SHIP TO**
NATIONAL ENV- GRT LAKES LLC#
2001 ARTHUR AVE.
ELK GROVE, IL
60007

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 414577 | 04/23/10 | Net 30 Days | UPS GROUND | 166650 | 126764 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | 20-3201A | SCOROLL 3200A NO GROOVE** | 87.90 | EA | 351.60 |
| 8 | 8 | 0 | 10-5010 | RA82758 SIDSCOR 2.5 x 6 | 19.19 | EA | 153.52 |
| 60 | 60 | 0 | 15-1313MSC | 1313 RED TIRE | 2.42 | EA | 145.20 |

COMMENTS:
INS 700
SHIP BY 4-29-10

| | |
|---|---|
| SubTotal | 650.32 |
| Sales Tax | 0.00 |
| Freight | 20.97 |
| **Total Due** | 671.29 |

Service Charge   1 1/2% per month, 18% per annum
will be charged on all past due accounts.

**Accounts Receivable**


**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142321 | 1 |
| **Date** | |
| Apr 28 2010 | |
| **Total Amount** | |
| $210.48 | |

**S O L D T O**

NATIONAL ENVELOPE SOUTH ## **
P.O. BOX 725
AUSTELL, GA
30168-0725

**S H I P T O**

NATIONAL ENVELOPE-SOUTH
2989 HUMPHRIES HILL RD
AUSTELL, GA
30106

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 413474KV | 04/16/10 | Net 30 Days | UPS GROUND F/C | 162750 | 126679 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | 05-1808 | RO.03.17.260.00.00 | GRIND WITH 1809 | 22.56 | EA | 90.24 |
| 6 | 6 | 0 | 05-1809 | RO.03.17.260.00.00 | GRIND WITH 1808 | 20.04 | EA | 120.24 |

COMMENTS:
INS 500  RS 231007
$105.24 PER SET

| | |
|---|---|
| SubTotal | 210.48 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| Total Due | 210.48 |

Service    1 1/2% per month, 18% per annum
Charge     will be charged on all past due accounts.

**Accounts Receivable**


**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142320 | 1 |
| **Date** | |
| Apr 28 2010 | |
| **Total Amount** | |
| $152.61 | |

| S O L D T O | NATIONAL ENVELOPE SOUTH ## **<br>P.O. BOX 725<br>AUSTELL, GA<br>30168-0725 | S H I P T O | NATIONAL ENVELOPE-SOUTH<br>2989 HUMPHRIES HILL RD<br>AUSTELL, GA<br>30106 |
|---|---|---|---|

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 414792KV | 04/27/10 | Net 30 Days | UPS GROUND F/C | 162750 | 126794 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 3 | 3 | 0 | 15-1248 | RA-30620 42*PNL CTTR SEG | 50.87 | EA | 152.61 |

COMMENTS:
INS 200 PUT PO# IN UPS REF FIELD
WRITE UNI & OEM# ON BAG OR WRAPPING

| | |
|---|---|
| SubTotal | 152.61 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| **Total Due** | 152.61 |

Service    1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

**Accounts Receivable**



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142303 | 1 |
| **Date** | |
| Apr 27 2010 | |
| **Total Amount** | |
| $196.00 | |

S O L D   T O

NATIONAL ENVELOPE
207 GREENWOOD ST
WORCESTER, MA
01607

S H I P   T O

NATIONAL ENVELOPE
207 GREENWOOD ST
ATTN  JIM KELLY
WORCESTER, MA
01607

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 53959 | 04/27/10 | Net 30 Days | UPS GROUND F/C | 163450 | 126799 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | RA-71051 | Table Plate | 196.00 | ea | 196.00 |

COMMENTS:
   INS 300

| | |
|---|---|
| SubTotal | 196.00 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| **Total Due** | 196.00 |

Service   1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

## Accounts Receivable



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142302 | 1 |
| **Date** | |
| Apr 27 2010 | |
| **Total Amount** | |
| $469.81 | |

| | |
|---|---|
| S O L D T O | NATIONAL ENVELOPE<br>888 ELM HILL PIKE<br>NASHVILLE, TN<br>37210 |
| S H I P T O | NATIONAL ENVELOPE<br>888 ELM HILL PIKE<br>NASHVILLE, TN<br>37210 |

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 414664 | 04/26/10 | Net 30 Days | UPS GROUND | 109775 | 126778 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 12 | 12 | 0 | 10-1260 | 2.812 x 1" MO50220 NEW | 38.03 | EA | 456.36 |

COMMENTS:
INS 500

| | |
|---|---|
| SubTotal | 456.36 |
| Sales Tax | 0.00 |
| Freight | 13.45 |
| **Total Due** | 469.81 |

Service    1 1/2% per month, 18% per annum
Charge    will be charged on all past due accounts.

## Accounts Receivable



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142301 | 1 |
| **Date** | |
| **Apr 27 2010** | |
| **Total Amount** | |
| **$1,307.92** | |

**SOLD TO**

NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

**SHIP TO**

NATIONAL ENVELOPE
601 NATIONAL DRIVE
ENNIS, TX
75119

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 414870 | 04/27/10 | Net 30 Days | UPS 3 DAY SELECT | 161513 | 126800 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 8 | 8 | 0 | 23-RA82610 | 4-5/8 BRASS GUMMER 45* RT | 78.00 | EA | 624.00 |
| 8 | 8 | 0 | 23-RA82611 | 4-5/8 BRASS GUMMER 45* LT | 78.00 | EA | 624.00 |

COMMENTS:
   INS 1400
   RUSH SHIP 4-27-10

| | |
|---|---|
| SubTotal | 1,248.00 |
| Sales Tax | 0.00 |
| Freight | 59.92 |
| **Total Due** | **1,307.92** |

Service Charge    1 1/2% per month, 18% per annum
will be charged on all past due accounts.

## Accounts Receivable



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142290 | 1 |
| **Date** | |
| Apr 26 2010 | |
| **Total Amount** | |
| $735.80 | |

S O L D   T O
NATIONAL ENVELOPE
207 GREENWOOD ST
WORCESTER, MA
01607

S H I P   T O
NATIONAL ENVELOPE
207 GREENWOOD ST
WORCESTER, MA
01607

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 54254 | 04/22/10 | Net 30 Days | UPS GROUND COLLECT | 163450 | 126746 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | 10-1099 | SEAL GUM MO1502 12-1/4" | 39.52 | EA | 158.08 |
| 2 | 2 | 0 | SP-20030 | RA-20030 PAIR .625"TK | 125.84 | EA | 251.68 |
| 2 | 2 | 0 | SP-80203/4 | RA-80203 & 80204 PAIR 5/8 | 102.96 | EA | 205.92 |
| 1 | 1 | 0 | SP-82632/3 | RA-82632 & 82633 PAIR 5/8 | 120.12 | EA | 120.12 |

COMMENTS:
INS 900

| | |
|---|---|
| SubTotal | 735.80 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| **Total Due** | 735.80 |

Service     1 1/2% per month, 18% per annum
Charge      will be charged on all past due accounts.

**Accounts Receivable**



**nicast**
*Engineered Urethane Products*

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142289 | 1 |
| **Date** | |
| Apr 26 2010 | |
| **Total Amount** | |
| $1,917.98 | |

S
O
L
D

T
O

NATIONAL ENVELOPE
70 TURNPIKE IND. RD.
WESTFIELD, MA
01085-1645

S
H
I
P

T
O

NATIONAL ENVELOPE
70 TURNPIKE IND. RD.
WESTFIELD, MA
01085-1645

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 412055 | 04/12/10 | Net 30 Days | UPS GROUND | 170225 | 126603 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | 05-1716 | AMC HERRINGBONE 20.5 FACE | 689.11 | EA | 1,378.22 |
| 2 | 2 | 0 | 05-1186MSC | 4.015"od x 11.811" FACE 70D BLACK SEE SPEC | 229.90 | EA | 459.80 |

| COMMENTS: | | |
|---|---|---|
| INS 3400 | SubTotal | 1,838.02 |
| RS 031088 | Sales Tax | 0.00 |
| | Freight | 79.96 |
| | **Total Due** | 1,917.98 |

Service     1 1/2% per month, 18% per annum
Charge     will be charged on all past due accounts.

## Accounts Receivable



**Engineered Urethane Products**

P.O. Box 4627
Easton, PA 18043
Phone (800) 275-0818
Fax (610) 559-9010

| Invoice Number | Page |
|---|---|
| 142288 | 1 |
| **Date** | |
| **Apr 26 2010** | |
| **Total Amount** | |
| **$794.36** | |

| S O L D T O | NATIONAL ENV- GRT LAKES LLC#<br>2001 ARTHUR AVE.<br>ELK GROVE, IL<br>60007 | S H I P T O | NATIONAL ENV- GRT LAKES LLC#<br>2001 ARTHUR AVE.<br>ELK GROVE, IL<br>60007 |
|---|---|---|---|

| Purchase Order # | Order Date | Terms | Ship Via | Cust No. | Our Order # |
|---|---|---|---|---|---|
| 414576 | 04/23/10 | Net 30 Days | UPS GROUND | 166650 | 126763 |

| Qty Order | Qty Ship | Qty B/O | Stock Number | Description | Unit Price | Units | Extended Price |
|---|---|---|---|---|---|---|---|
| 6 | 6 | 0 | 10-1099A | SEAL GUM MO1502 10" | 37.44 | EA | 224.64 |
| 12 | 12 | 0 | 10-1060SYS | LO-3505 DBL ROLL ASSMBLY | 24.27 | EA | 291.24 |
| 12 | 12 | 0 | 10-1069SYS | LO-3607 CRG ROLL ASSMBLY | 21.84 | EA | 262.08 |

| COMMENTS:<br>INS 800<br>SHIP BY 4-28-10 | | |
|---|---|---|
| SubTotal | | 777.96 |
| Sales Tax | | 0.00 |
| Freight | | 16.40 |
| **Total Due** | | **794.36** |

Service   1 1/2% per month, 18% per annum
Charge   will be charged on all past due accounts.

**Accounts Receivable**