# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: NEC Holdings Corp. | §    Case No. 10-11890 |
|      n/k/a P&S Liquidating Company1,Corp | § |
| | § |
| Debtor(s) | § |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $3,046,622.03        Assets Exempt: N/A
*(without deducting any secured claims)*

Total Distribution to Claimants: $49,714.23      Claims Discharged
Without Payment: N/A

Total Expenses of Administration: $8,325.27

3) Total gross receipts of $ 58,039.50 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $58,039.50 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $150,245,170.00 | $152,191,513.61 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 13,681.27 | 8,325.27 | 8,325.27 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 38,263,268.17 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 628,073.62 | 39,956.09 | 39,956.09 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 56,325,666.79 | 50,426,607.97 | 9,758.14 |
| **TOTAL DISBURSEMENTS** | $150,245,170.00 | $247,422,203.46 | $50,474,889.33 | $58,039.50 |

4)  This case was originally filed under Chapter 11 on June 10, 2010 and it was converted to Chapter 7 on December 13, 2011.The case was pending for 134 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/27/2023              By: /s/Alfred T. Giuliano, Trustee (DE)

                                     Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Tax Refunds | 1224-000 | 44,152.20 |
| Litigation/Settlements - McKesson Case | 1249-000 | 5,835.47 |
| Permanent Seat License (PSL RS) | 1229-000 | 5,500.00 |
| Settlement(s) | 1229-000 | 2,551.83 |
| **TOTAL GROSS RECEIPTS** | | **$58,039.50** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | City of Frisco | 4800-000 | N/A | | 0.00 | 0.00 |
| 3 | City of Ennis | 4800-000 | N/A | | 0.00 | 0.00 |
| 4 | Ennis Independent School District | 4800-000 | N/A | | 0.00 | 0.00 |
| 22 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 23 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 24 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 25 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 26 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 27 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 28 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 29 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 30 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 31 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 32 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 33 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 34 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 35 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 36 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 37 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 38 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 39 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 40 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 41 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 42 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 43 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 44 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 45 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 46 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 47 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 48 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 49 | General Electric Capital Corporation | 4210-000 | 150,245,170.00 | 150,809,197.52 | 0.00 | 0.00 |
| 52 | Ellis County | 4220-000 | N/A | | 0.00 | 0.00 |
| 65S | Indiana Department of Revenue | 4800-000 | N/A | | 0.00 | 0.00 |
| 66S | Indiana Department of Revenue | 4800-000 | N/A | | 0.00 | 0.00 |
| 67S | Indiana Department of Revenue | 4800-000 | N/A | | 0.00 | 0.00 |
| 87 | Adams County Treasurer | 4800-000 | N/A | | 0.00 | 0.00 |
| 127 | Harris County, et al. | 4220-000 | N/A | | 0.00 | 0.00 |
| 170S | M & T Bank | 4220-000 | N/A | 458.22 | 0.00 | 0.00 |
| 235 | A-1 Pallet Co. of Clarksville, Inc. | 4220-000 | N/A | | 0.00 | 0.00 |
| 242S | Hampton Office Products | 4220-000 | N/A | | 0.00 | 0.00 |
| 287S | Metal Magic | 4220-000 | N/A | | 0.00 | 0.00 |
| 298S | Green Seal, Inc. | 4220-000 | N/A | | 0.00 | 0.00 |
| 314S | Noreast Capital Corporation | 4220-000 | N/A | | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 325 | Brenner Industrial Sales & Supply | 4220-000 | N/A | | 0.00 | 0.00 |
| 351S | Township of Union | 4220-000 | N/A | | 0.00 | 0.00 |
| 411S | Keen Compressed Gas | 4220-000 | N/A | | 0.00 | 0.00 |
| 425 | Cobb County Commissioner | 4220-000 | N/A | | 0.00 | 0.00 |
| 530S | Caliz Pallets Inc. | 4220-000 | N/A | | 0.00 | 0.00 |
| 554S | Linda Pelletier, Ph.D., CI & CT, NAD5 | 4220-000 | N/A | | 0.00 | 0.00 |
| 567 | US Bancorp Business Equip. Finance Group | 4220-000 | N/A | 63,846.78 | 0.00 | 0.00 |
| 611S | John Bouchard & Sons Co. | 4220-000 | N/A | 6,771.27 | 0.00 | 0.00 |
| 615S | Paper Converting Machine Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 616S | Paper Converting Machine Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 617S | Paper Converting Machine Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 618S | Paper Converting Machine Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 619S | Paper Converting Machine Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 620S | Paper Converting Machine Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 621S | Paper Converting Machine Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 622S | Paper Converting Machine Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 623S | Paper Converting Machine Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 624S | Paper Converting Machine Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 625S | Paper Converting Machine Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 658S | Premier Converting, Inc. | 4220-000 | N/A | | 0.00 | 0.00 |
| 675S | Ford Motor Credit Company, LLC | 4210-000 | N/A | 10,125.00 | 0.00 | 0.00 |
| 682S | Strategic Market Alliance | 4220-000 | N/A | | 0.00 | 0.00 |
| 739S | Richard W. Grear | 4220-000 | N/A | 20,000.00 | 0.00 | 0.00 |
| 743S | Frisco Independent School District | 4800-000 | N/A | 633.46 | 0.00 | 0.00 |
| 744 | Collin County Tax | 4800-000 | N/A | 149.84 | 0.00 | 0.00 |
| 777 | Praxair Surface Technologies, Inc. | 4220-000 | N/A | | 0.00 | 0.00 |
| 864S | Gunther H. Hadamovsky | 4220-000 | N/A | | 0.00 | 0.00 |
| 935S | INX International Ink Co. | 4220-000 | N/A | | 0.00 | 0.00 |
| 936S | INX International Ink Co. | 4220-000 | N/A | | 0.00 | 0.00 |
| 937S | INX International Ink Co. | 4220-000 | N/A | | 0.00 | 0.00 |
| 938S | INX International Ink Co. | 4220-000 | N/A | | 0.00 | 0.00 |
| 939S | INX International Ink Co. | 4220-000 | N/A | | 0.00 | 0.00 |
| 942S | INX International Ink Co. | 4220-000 | N/A | | 0.00 | 0.00 |
| 943S | INX International Ink Co. | 4220-000 | N/A | | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 1033S | Envelope Mart USA | 4220-000 | N/A | 0.00 | 0.00 |
| 1034 | Olmstead-Kirk Paper Company | 4220-000 | N/A | 0.00 | 0.00 |
| 1038S | National Union Fire Ins Co of Pittsburgh, PA | 4220-000 | N/A | 0.00 | 0.00 |
| 1039S | National Union Fire Ins Co of Pittsburgh, PA | 4220-000 | N/A | 0.00 | 0.00 |
| 1040S | National Union Fire Ins Co of Pittsburgh, PA | 4220-000 | N/A | 0.00 | 0.00 |
| 1041S | National Union Fire Ins Co of Pittsburgh, PA | 4220-000 | N/A | 0.00 | 0.00 |
| 1042S | National Union Fire Ins Co of Pittsburgh, PA | 4220-000 | N/A | 0.00 | 0.00 |
| 1043S | National Union Fire Ins Co of Pittsburgh, PA | 4220-000 | N/A | 0.00 | 0.00 |
| 1044S | National Union Fire Ins Co of Pittsburgh, PA | 4220-000 | N/A | 0.00 | 0.00 |
| 1045S | National Union Fire Ins Co of Pittsburgh, PA | 4220-000 | N/A | 0.00 | 0.00 |
| 1256 | Ford Motor Credit Company, LLC | 4210-000 | N/A | 10,125.00 | 0.00 | 0.00 |
| 1315 | Wells Fargo Financial Capital Finance | 4220-000 | N/A | 0.00 | 0.00 |
| 1353S | Iron Mountain Information Management, Inc. | 4220-000 | N/A | 0.00 | 0.00 |
| 1374 | Ris Paper Company, Inc. | 4220-000 | N/A | 0.00 | 0.00 |
| 1398S | ESIS, Inc. | 4220-000 | N/A | 0.00 | 0.00 |
| 1400 | Ace American Insurance Company | 4220-000 | N/A | 0.00 | 0.00 |
| 1401 | Ace American Insurance Company | 4220-000 | N/A | 0.00 | 0.00 |
| 1402 | Ace American Insurance Company | 4220-000 | N/A | 0.00 | 0.00 |
| 1403 | Ace American Insurance Company | 4220-000 | N/A | 0.00 | 0.00 |
| 1404 | Ace American Insurance Company | 4220-000 | N/A | 0.00 | 0.00 |
| 1405 | Ace American Insurance Company | 4220-000 | N/A | 0.00 | 0.00 |
| 1406 | Ace American Insurance Company | 4220-000 | N/A | 0.00 | 0.00 |
| 1407 | Ace American Insurance Company | 4220-000 | N/A | 0.00 | 0.00 |
| 1408 | Ace American Insurance Company | 4220-000 | N/A | 0.00 | 0.00 |
| 1409 | Ace American Insurance Company | 4220-000 | N/A | 0.00 | 0.00 |
| 1410 | Ace American Insurance Company | 4220-000 | N/A | 0.00 | 0.00 |
| 1411 | Ace American Insurance Company | 4220-000 | N/A | 0.00 | 0.00 |
| 1412 | Ace American Insurance Company | 4220-000 | N/A | 0.00 | 0.00 |
| 1413 | Ace American Insurance Company | 4220-000 | N/A | 0.00 | 0.00 |
| 1414 | Ace American Insurance Company | 4220-000 | N/A | 0.00 | 0.00 |
| 1415 | Ace American Insurance Company | 4220-000 | N/A | 0.00 | 0.00 |
| 1416 | Ace American Insurance Company | 4220-000 | N/A | 0.00 | 0.00 |
| 1417 | Ace American Insurance Company | 4220-000 | N/A | 0.00 | 0.00 |
| 1418 | Ace American Insurance Company | 4220-000 | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1419 | Ace American Insurance Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 1420 | Ace American Insurance Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 1421 | Ace American Insurance Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 1422 | Ace American Insurance Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 1423 | Ace American Insurance Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 1424 | Ace American Insurance Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 1425 | Ace American Insurance Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 1426 | Ace American Insurance Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 1427 | Ace American Insurance Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 1482S | Frisco Independent School District | 4800-000 | N/A | 6,280.92 | 0.00 | 0.00 |
| 1485S | International Business Systems, Inc. | 4210-000 | N/A | | 0.00 | 0.00 |
| 1488 | City of Ennis | 4800-000 | N/A | | 0.00 | 0.00 |
| 1489 | Ennis Independent School District | 4800-000 | N/A | | 0.00 | 0.00 |
| 1495S | Frank Parsons, Inc. | 4220-000 | N/A | 30,239.08 | 0.00 | 0.00 |
| 1614 | Wells Farbo Bank, N.A. | 4220-000 | N/A | | 0.00 | 0.00 |
| 1634S | Colorado Department of Revenue | 4800-000 | N/A | 592.90 | 0.00 | 0.00 |
| 1635S | ESIS, Inc. | 4220-000 | N/A | | 0.00 | 0.00 |
| 1645S | US Bancorp Business Equip. Finance Group | 4220-000 | N/A | 34,428.99 | 0.00 | 0.00 |
| 1686 | Ennis Independent School District | 4800-000 | N/A | 659,206.93 | 0.00 | 0.00 |
| 1687 | City of Ennis | 4800-000 | N/A | 151,443.28 | 0.00 | 0.00 |
| 1717S | Anita Martinez | 4220-000 | N/A | | 0.00 | 0.00 |
| 1718S | Crittenden Regional Hospital | 4220-000 | N/A | 2,072.00 | 0.00 | 0.00 |
| 1771 | Metropolitan Government | 4800-000 | N/A | 456.53 | 0.00 | 0.00 |
| 1772 | Metropolitan Government | 4800-000 | N/A | 145,056.97 | 0.00 | 0.00 |
| 1777 | New York City Department of Finance | 4800-000 | N/A | 240,428.92 | 0.00 | 0.00 |
| 1778 | Colorado Department of Revenue | 4220-000 | unknown | N/A | N/A | 0.00 |

| **TOTAL SECURED CLAIMS** | | | $150,245,170.00 | $152,191,513.61 | $0.00 | $0.00 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Catafago Law Firm, P.C. | 3210-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - The Justis Law Firm LLC | 3210-000 | N/A | 0.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Milberg LLP | 3210-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other – Milberg LLP | 3220-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other – The Whitman Companies Inc. | 3731-000 | N/A | 4,616.00 | 0.00 | 0.00 |
| Other – The Whitman Companies Inc. | 3732-000 | N/A | 90.00 | 0.00 | 0.00 |
| Other – Archer & Greiner, PC | 3210-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other – Archer & Greiner, PC | 3220-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other – John Henrich | 3731-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other – Mark Podgainy | 3731-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other – Transfer Marketplace | 3991-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other – Ace Payroll Services Inc. | 2990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Trustee Compensation – A. T. Giuliano, P.C. | 2100-000 | N/A | 6,151.98 | 6,151.98 | 6,151.98 |
| Trustee Expenses – A. T. Giuliano, P.C. | 2200-000 | N/A | 32.38 | 32.38 | 32.38 |
| Other – Getzler Henrich & Associates LLC | 3731-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other – Getzler Henrich & Associates LLC | 3732-000 | N/A | 0.00 | 0.00 | 0.00 |
| Accountant for Trustee Fees (Trustee Firm) – Giuliano Miller & Co LLC | 3310-000 | N/A | 0.00 | 0.00 | 0.00 |
| Accountant for Trustee Expenses (Trustee Firm) – Giuliano Miller & Co LLC | 3320-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other – Internal Revenue Service/ Ravis Team | 2990-000 | N/A | 0.01 | 0.01 | 0.01 |
| Other – New York State Corporation Tax | 2820-000 | N/A | 0.00 | 0.00 | 0.00 |
| U.S. Trustee Quarterly Fees – U. S. Trustee Payment Center | 2950-000 | N/A | 650.00 | 0.00 | 0.00 |
| Other – International Sureties  LTD | 2300-000 | N/A | 20.21 | 20.21 | 20.21 |
| Other – HILL ARCHIVE | 2410-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other – HILL ARCHIVE | 2420-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other – Dale Nissenbaum Esquire | 3991-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 0.01 | 0.01 | 0.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 933.10 | 933.10 | 933.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 93.86 | 93.86 | 93.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 87.66 | 87.66 | 87.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 96.49 | 96.49 | 96.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 90.23 | 90.23 | 90.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 87.01 | 87.01 | 87.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 98.80 | 98.80 | 98.80 |
| Other – Mechanics Bank | 2600-000 | N/A | 86.82 | 86.82 | 86.82 |
| Other – Mechanics Bank | 2600-000 | N/A | 83.59 | 83.59 | 83.59 |
| Other – Mechanics Bank | 2600-000 | N/A | 98.39 | 98.39 | 98.39 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - TriState Capital Bank | 2600-000 | N/A | 89.73 | 89.73 | 89.73 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $13,681.27 | $8,325.27 | $8,325.27 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Gibbons P.C. | 6700-000 | N/A | 183,947.75 | 0.00 | 0.00 |
| Gibbons P.C. | 6710-000 | N/A | 1,487.53 | 0.00 | 0.00 |
| MSC Industrial Supply Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| MSC Industrial Supply Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| MSC Industrial Supply Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| MSC Industrial Supply Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| The Elm Group, Inc. | 6700-000 | N/A | 10,362.50 | 0.00 | 0.00 |
| Fulbright & Jaworski, LLP | 6700-000 | N/A | 359,242.88 | 0.00 | 0.00 |
| Fulbright & Jaworski, LLP | 6710-000 | N/A | 9,807.35 | 0.00 | 0.00 |
| Latham & Watkins LLP | 6210-000 | N/A | 5,342,447.55 | 0.00 | 0.00 |
| Latham & Watkins LLP | 6220-000 | N/A | 164,526.17 | 0.00 | 0.00 |
| Seyfarth Shaw LLP | 6101-000 | N/A | 50,201.50 | 0.00 | 0.00 |
| Seyfarth Shaw LLP | 6102-000 | N/A | 582.20 | 0.00 | 0.00 |
| William Blair & Company, LLC | 6710-000 | N/A | 46,321.97 | 0.00 | 0.00 |
| William Blair & Company, LLC | 6700-000 | N/A | 3,950,000.00 | 0.00 | 0.00 |
| MSC Industrial Supply Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| MSC Industrial Supply Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| CDW | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Rock-Tenn Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Rock-Tenn Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Rock-Tenn Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Packaging Credit Company, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Premier Packaging Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Garden City Group, Inc. | 6700-000 | N/A | 49,719.24 | 0.00 | 0.00 |
| Garden City Group, Inc. | 6710-000 | N/A | 10,178.91 | 0.00 | 0.00 |
| Getzler Henrich & Associates LLC | 6700-000 | N/A | 1,868,655.50 | 0.00 | 0.00 |
| Getzler Henrich & Associates LLC | 6710-000 | N/A | 101,004.61 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Morgan Joseph TriArtisan, LLC | 6710-000 | N/A | 17,069.29 | 0.00 | 0.00 |
| Morgan Joseph TriArtisan, LLC | 6700-000 | N/A | 450,000.00 | 0.00 | 0.00 |
| New York City Department of Finance | 6820-000 | N/A | 0.00 | 0.00 | 0.00 |
| RSM McGladrey, Inc. | 6700-000 | N/A | 502,934.80 | 0.00 | 0.00 |
| RSM McGladrey, Inc. | 6710-000 | N/A | 6,778.00 | 0.00 | 0.00 |
| American Paper & Twine | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| The Flesh Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Bennett Packaging | 6990-000 | N/A | 10,988.92 | 0.00 | 0.00 |
| IBM Credit, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Piedmont Natural Gas Company | 6990-000 | N/A | 855.20 | 0.00 | 0.00 |
| Dell Marketing, L.P. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Dell Marketing, L.P. | 6990-000 | N/A | 12,689.45 | 0.00 | 0.00 |
| Illinois Dept. of Employment Security | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| Unicast, Inc. | 6990-000 | N/A | 29,538.14 | 0.00 | 0.00 |
| Univar USA, Inc. | 6990-000 | N/A | 475.00 | 0.00 | 0.00 |
| Dell Marketing, L.P. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Dell Marketing, L.P. | 6990-000 | N/A | 12,689.45 | 0.00 | 0.00 |
| Sierra Liquidity Fund, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Envelopes Unlimited, Inc. | 6990-000 | N/A | 1,179.71 | 0.00 | 0.00 |
| Henkel Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Henkel Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Henkel Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Henkel Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Henkel Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Henkel Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Henkel Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Henkel Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Henkel Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Henkel Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Rand-Whitney Container, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| The Conwell Company, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Sierra Liquidity Fund, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Sierra Liquidity Fund, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| All-Pack-Co. Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Hampton Office Products | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Rodgers A-1 Signs | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Angstrom Technologies | 6990-000 | N/A | 281.08 | 0.00 | 0.00 |
| Hyspeco-Sturgis Equipment | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| David R. Northup Electric | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Nieman Printing, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| FC Meyer Packaging, LLC | 6990-000 | N/A | 60,444.56 | 0.00 | 0.00 |
| Calkins Electric Supply Co., Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Freeman Woods Products, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Hain Capital Holdings, Ltd. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Janiserve | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Boncraft | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pioneer Credit Opportunities Fund, LP | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pioneer Credit Opportunities Fund, LP | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Freedom Graphic Systems, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Taylor Impressions Parts & Service, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Air Filtration Service | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Liquidity Solutions, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| New England Pallets & Skids, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| American Solutions for Business | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Louisiana Department of Revenue | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Athens Paper Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Scantek Infrared Services | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Fair Liquidity Partners, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Matik, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Hain Capital Holdings, Ltd. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Hain Capital Holdings, Ltd. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Hain Capital Holdings, Ltd. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Hain Capital Holdings, Ltd. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Hain Capital Holdings, Ltd. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Hain Capital Holdings, Ltd. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Hain Capital Holdings, Ltd. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Hain Capital Holdings, Ltd. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Hain Capital Holdings, Ltd. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Hain Capital Holdings, Ltd. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Hain Capital Holdings, Ltd. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Hampden Papers, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| The Tripp Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Nakai International Corp. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| WE Energies | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Liquidity Solutions, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Fuse Graphics | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Custom Printing, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Marco Chemicals, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| RR Donnelley - Bailey Lowery | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Caliz Pallets Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| PSI Packaging Services | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Cascades Fine Papers Group, Inc. | 6990-000 | N/A | 15,156.52 | 0.00 | 0.00 |
| Cascades East Angus | 6990-000 | N/A | 18,191.37 | 0.00 | 0.00 |
| Sierra Liquidity Fund, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Smart Papers Holdings, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| RGA/Allied Belting | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Sandler Brothers | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Merritt Interpreting Services | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Boise White Paper, LLC | 6990-000 | N/A | 34,774.74 | 0.00 | 0.00 |
| Motion Industries, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Motion Industries, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Business Ink | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Duerr Packaging Co., Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Bana Box | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Sierra Liquidity Fund, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Dell Marketing, L.P. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Cascades Fine Papers Group, Inc. | 6990-000 | N/A | 15,156.52 | 0.00 | 0.00 |
| Paper Converting Machine Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Paper Converting Machine Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Paper Converting Machine Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Paper Converting Machine Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Paper Converting Machine Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Paper Converting Machine Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Paper Converting Machine Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Paper Converting Machine Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Paper Converting Machine Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Paper Converting Machine Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Brilliant Studios, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Tacknologies Ltd. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Tacknologies Ltd. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Tacknologies Ltd. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Tacknologies Ltd. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Tacknologies Ltd. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Peck Engraving Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Sierra Liquidity Fund, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Fastenal Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Chase Coating & Laminating | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| CE Printed Products, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| FUJI Film North America Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Flxon Incorporated | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Flxon Incorporated | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Flxon Incorporated | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Flxon Incorporated | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Euler Hermes ACI | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Integrated Filing Solutions | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Blue Ridge Paper Products, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Sierra Liquidity Fund, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Sierra Liquidity Fund, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Sierra Liquidity Fund, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Liquidity Solutions, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| All-Size Corrugated Products | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Liquidity Solutions, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Cra-Wal, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| All-Size Box and Packaging | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Liquidity Solutions, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Papercone Corporation | 6990-000 | N/A | 78,742.74 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Unicast, Inc. | 6990-000 | N/A | 29,538.14 | 0.00 | 0.00 |
| Boise White Paper, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Contrarian Funds, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Contrarian Funds, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Contrarian Funds, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Contrarian Funds, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Contrarian Funds, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Contrarian Funds, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Contrarian Funds, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pallett Companies d/b/a IFCO Systems | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Curbell Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| E. I. du Pont de Nemours and Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| E. I. du Pont de Nemours and Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Black Box Network Services | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Contrarian Funds, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Contrarian Funds, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Contrarian Funds, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Contrarian Funds, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Contrarian Funds, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Contrarian Funds, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Contrarian Funds, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| MRO Supply Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Quality Roller Supply, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Hybrid Integration, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 29-10 Hunters Point Avenue Co., LLC | 6920-000 | N/A | 0.00 | 0.00 | 0.00 |
| 29-10 Hunters Point Avenue Co., LLC | 6920-000 | N/A | 0.00 | 0.00 | 0.00 |
| Sierra Liquidity Fund, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Sierra Liquidity Fund, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Sierra Liquidity Fund, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| W. W. Grainger, Inc. | 6990-000 | N/A | 9,823.38 | 0.00 | 0.00 |
| 333 Earl Ovington Boulevard SPE, LLC | 6920-000 | N/A | 0.00 | 0.00 | 0.00 |
| Papercone Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Papercone Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Best Cutting Die Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Best Cutting Die Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Best Cutting Die Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Best Cutting Die Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Best Cutting Die Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Best Cutting Die Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Best Cutting Die Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Best Cutting Die Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Best Cutting Die Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Highlands Ridge TIC | 6920-000 | N/A | 0.00 | 0.00 | 0.00 |
| Highlands Ridge TIC | 6920-000 | N/A | 0.00 | 0.00 | 0.00 |
| W + D Machinery Co., Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| W + D Machinery Co., Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| W + D Machinery Co., Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| W + D Machinery Co., Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| W + D Machinery Co., Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| W + D Machinery Co., Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| S & W Manufacturing, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| CTI Paper USA | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| CTI Paper USA | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| W + D Machinery Co., Inc.. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| W + D Machinery Co., Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Appleton Coated, LLC | 6990-000 | N/A | 1,189.63 | 0.00 | 0.00 |
| Appleton Coated, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Gadge USA, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Gadge USA, Inc. | 6990-000 | N/A | 531,933.46 | 0.00 | 0.00 |
| Gadge USA, Inc. | 6990-000 | N/A | 531,933.46 | 0.00 | 0.00 |
| Gadge USA, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Gadge USA, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Gadge USA, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Gadge USA, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Gadge USA, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Gadge USA, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Gadge USA, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Gadge USA, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Gadge USA, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Gadge USA, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Gadge USA, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Gadge USA, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Appleton Coated, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| PAC Worldwide Corp. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| PAC Worldwide Corp. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| INX International Ink Co. | 6920-000 | N/A | 0.00 | 0.00 | 0.00 |
| INX International Ink Co. | 6920-000 | N/A | 0.00 | 0.00 | 0.00 |
| INX International Ink Co. | 6920-000 | N/A | 0.00 | 0.00 | 0.00 |
| INX International Ink Co. | 6920-000 | N/A | 0.00 | 0.00 | 0.00 |
| Connemara Converting, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Connemara Converting, LLC | 6990-000 | N/A | 15,730.86 | 0.00 | 0.00 |
| Connemara Converting, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Finch Paper, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Finch Paper, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Finch Paper, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Halm Industries Co., Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 820,180.92 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pachulski Stang Ziehl & Jones LLP | 6700-000 | N/A | 971,935.25 | 0.00 | 0.00 |
| Pachulski Stang Ziehl & Jones LLP | 6710-000 | N/A | 27,244.75 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Young Conaway Stargatt & Taylor | 6210-000 | N/A | 752,697.50 | 0.00 | 0.00 |
| Young Conaway Stargatt & Taylor | 6220-000 | N/A | 67,189.25 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Neenah Paper, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Borders Folding Carton, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Borders Folding Carton, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Borders Folding Carton, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Borders Folding Carton, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Borders Folding Carton, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Northeast Wholesale Lumber, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Contrarian Funds, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Contrarian Funds, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Contrarian Funds, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Envelope Mart USA | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Cascades Fine Papers Group, Inc. | 6990-000 | N/A | 0.00 | | 0.00 |
| Cascades East Angus | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Cascades East Angus | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Sierra Liquidity Fund, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Sierra Liquidity Fund, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Plastic Suppliers, Inc. | 6990-000 | N/A | 382,456.63 | 0.00 | 0.00 |
| Plastic Suppliers, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Plastic Suppliers, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Plastic Suppliers, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Plastic Suppliers, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Plastic Suppliers, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Plastic Suppliers, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Plastic Suppliers, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Plastic Suppliers, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| American Eagle Paper Mills | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Westfield Gas & Electric Light | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Marathon Cutting Die Co | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Marathon Cutting Die Co | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Marathon Cutting Die Co | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Marathon Cutting Die Co | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| J. Glennon Hrdlicka | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Print Partners, LLC | 6990-000 | N/A | 89,725.93 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Richard Falk-Wallace | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Spirit Finance Acquisition, LLC | 6920-000 | N/A | 0.00 | 0.00 | 0.00 |
| Constellation NewEnergy, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Constellation NewEnergy, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Richard Falk-Wallace | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Natura Products, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Marathon Cutting Die Co | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Sierra Liquidity Fund, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Blue Chip Copy & Print | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| American Holt Corp. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| American Holt Corp. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| American Holt Corp. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| American Holt Corp. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| American Holt Corp. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| American Holt Corp. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| American Holt Corp. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| American Holt Corp. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| American Holt Corp. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| American Holt Corp. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 552,806.48 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Multi-Plastics, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Frank Parsons, Inc. | 6990-000 | N/A | 15,418.01 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| ELW Manufacturing, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| ELW Manufacturing, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pitney Bowes Global Financial Services | 6990-000 | N/A | 290.10 | 0.00 | 0.00 |
| Tennessee Department of Revenue | 6820-000 | N/A | 0.00 | 0.00 | 0.00 |
| Terence Markham d/b/a Unisan Products | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 60,000.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| 2nd Ungar Trust | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Aramark Uniform & Career Apparel, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| New York State Dept. of Tax & Finance | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Georgia Power Company | 6990-000 | N/A | 153,237.02 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 302,770.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 767,534.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 1,982,006.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 9,377,974.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 4,545,911.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 1,061,250.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 738,750.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 536,250.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 9,502.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 8,254.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 2,473.00 | 0.00 | 0.00 |
| Pace Industry Union-Mgmt Pension Fund | 6990-000 | N/A | 148,895.92 | 0.00 | 0.00 |
| National Integrated Group Pension Plan | 6990-000 | N/A | 158,579.00 | 0.00 | 0.00 |
| Texas Comptroller of Public Accounts | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Texas Comptroller of Public Accounts | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Frisco Independent School District | 6820-000 | N/A | 8,555.32 | 0.00 | 0.00 |
| Frisco Independent School District | 6820-000 | N/A | 1,811.28 | 0.00 | 0.00 |
| Getzler Henrich & Associates LLC | 6700-000 | N/A | 2,920.89 | 0.00 | 0.00 |
| Florette D. Ungar Shaashua | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 22,947.00 | 0.00 | 0.00 |
| Young Conaway Stargatt & Taylor | 6210-000 | N/A | 0.00 | 0.00 | 0.00 |
| Seyfarth Shaw LLP | 6700-000 | N/A | 11,125.08 | 0.00 | 0.00 |
| Highlands Ridge TIC | 6920-000 | N/A | 0.00 | 0.00 | 0.00 |
| Township of Union | 6820-000 | N/A | 145,310.66 | 0.00 | 0.00 |
| Pitney Bowes Global Financial Services | 6990-000 | N/A | 687.10 | 0.00 | 0.00 |
| New York City Department of Finance | 6820-000 | N/A | 0.00 | 0.00 | 0.00 |
| Nashville Electric Service | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $38,263,268.17 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

**EXHIBIT 6 —PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 70 | Oklahoma Tax Commission | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 72P | Illinois Department of Revenue | 5800-000 | N/A | 1,947.00 | 0.00 | 0.00 |
| 73P | Illinois Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 87 | Adams County Treasurer | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 93 | Oklahoma Tax Commission | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 140 | Illinois Dept. of Employment Security | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 159P | New York State Dept. of Tax & Finance | 5800-000 | unknown | N/A | N/A | 0.00 |
| 160 | Internal Revenue Service | 5800-000 | unknown | N/A | N/A | 0.00 |
| 161P | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 162P | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 164P | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 166 | Johnson County Board of Commissioners | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 171 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 174P | Los Angeles County | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 175P | Missouri Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 176P | Missouri Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 177P | Missouri Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 179 | Johnson County Board of Commissioners | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 180P | Todd F. Blatterman | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 196 | City of Aurora, Colorado | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 255P | Pamarco Global Marietta | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 289 | Dale E. Bungard | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 292P | Gene Sasso | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 312 | Sharon M. Vance | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 334P | Meyer-Century Labs | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 351P | Township of Union | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 373P | K C Photo Engraving Company | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 375 | Michael Talty | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 409 | Assumption Parish | 5800-000 | N/A | 1,000.00 | 0.00 | 0.00 |

| 416 | Uwchlan Township | 5800-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 417 | Uwchlan Township | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 420P | City of Lone Tree | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 444 | Southmoreland School District | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 452P | Glenn Abel Masonry | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 466P | Brij Chawla | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 489P | Massachusetts Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 490P | Massachusetts Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 503 | New Jersey Division of Taxation | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 504 | New Jersey Division of Taxation | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 505 | New Jersey Division of Taxation | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 631 | Lenny Sapozhnikov | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 632 | Steve Gurden | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 670P | Pennsylvania Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 671 | Pennsylvania Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 672P | Pennsylvania Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 674P | Pennsylvania Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 697P | Connecticut Department of Revenue Services | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 717P | John Grymes | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 739P | Richard W. Grear | 5300-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 743P | Frisco Independent School District | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 744 | Collin County Tax | 5800-000 | N/A | N/A | 149.84 | 147.42 |
| | U.S. Bankruptcy Court - Collin County Tax | 5800-001 | N/A | N/A | N/A | 2.42 |
| 753 | Missouri Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 820P | Massachusetts Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 836 | Local 807, I.B.T. | 5300-000 | N/A | 960.00 | 0.00 | 0.00 |
| 836 | Local 807, I.B.T. | 5400-000 | N/A | N/A | 960.00 | 960.00 |
| 840P | Xeric Web Drying Systems | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 843 | West Virginia State Tax Division | 5800-000 | N/A | 23,530.00 | 23,530.00 | 23,530.00 |
| 878 | Texas Comptroller of Public Accounts | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 913P | Appleton Coated, LLC | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 930 | Texas Comptroller of Public Accounts | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| FITP | EFTPS | 5300-000 | N/A | N/A | 2,345.00 | 2,345.00 |
| 1014P | Borders Folding Carton, Inc. | 5200-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1017P | Borders Folding Carton, Inc. | 5200-000 | N/A | N/A | 0.00 | 0.00 |
|-------|------------------------------|----------|-----|-----|------|------|
| 1018P | Borders Folding Carton, Inc. | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 1046P | United Steelworkers | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1046P | United Steelworkers | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 1055P | Pace Industry Union-Mgmt Pension Fund | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1224P | J. Glennon Hrdlicka | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 1259P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1260P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1261P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1262P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1263P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1264P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1265P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1266P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1267P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1268P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1269P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1270P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1271P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1272P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1273P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1274P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1275P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1276P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1277P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1278P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1279P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1280P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1281P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1282P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1283P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1284P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1285P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1286P | National Integrated Group Pension Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1428P | Pension Benefit Guaranty Corporation | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1430P | Pension Benefit Guaranty Corporation | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1431P | Pension Benefit Guaranty Corporation | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1433U | Pension Benefit Guaranty Corporation | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1434P | Pension Benefit Guaranty Corporation | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1435P | Pension Benefit Guaranty Corporation | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1437P | Pension Benefit Guaranty Corporation | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1438P | Pension Benefit Guaranty Corporation | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1439P | Pension Benefit Guaranty Corporation | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1440P | Pension Benefit Guaranty Corporation | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1441P | Pension Benefit Guaranty Corporation | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1442P | Pension Benefit Guaranty Corporation | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1443 | Pension Benefit Guaranty Corporation | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1481 | Texas Comptroller of Public Accounts | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1482P | Frisco Independent School District | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1491 | Texas Comptroller of Public Accounts | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1493P | Kentucky Department of Revenue | 5800-000 | N/A | 232,275.33 | 0.00 | 0.00 |
| 1497P | ELW Manufacturing, Inc. | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 1503 | Texas Comptroller of Public Accounts | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1505P | Ohio Attorney General | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1510P | Sean O'Callaghan | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 1511P | State Board of Equalization | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1512 | Wisconsin Workers Compensation | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1513 | State Board of Equalization | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1517P | Wisconsin Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1521P | Florida Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1524 | Delaware Division of Corporations | 5800-000 | N/A | 1,356.37 | 1,356.37 | 1,334.44 |
| | United States Bankruptcy Court - Delaware Division of | 5800-001 | N/A | N/A | N/A | 21.93 |
| 1525 | Delaware Division of Corporations | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1526 | Delaware Division of Corporations | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1527 | Delaware Division of Corporations | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1528 | Delaware Division of Corporations | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1529 | Delaware Division of Corporations | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1530 | Delaware Division of Corporations | 5800-000 | N/A | N/A | 0.00 | 0.00 |

| 1531 | Delaware Division of Corporations | 5800-000 | N/A | N/A | 0.00 | 0.00 |
|------|-----------------------------------|----------|-----|-----|------|------|
| 1532 | Delaware Division of Corporations | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1533P | Janet Morgan | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 1535 | City of Ennis | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1536 | Ennis Independent School District | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1538P | Los Angeles County Fire Department | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1539P | Tennessee Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1543 | California Franchise Tax Board | 5800-000 | unknown | N/A | N/A | 0.00 |
| 1544P | California Franchise Tax Board | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1545P | California Franchise Tax Board | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1546P | California Franchise Tax Board | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1553P | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1554 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1624 | New Jersey Division of Taxation | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1625 | New Jersey Division of Taxation | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1634P | Colorado Department of Revenue | 5800-000 | unknown | N/A | N/A | 0.00 |
| 1638P | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1639P | Airgas Safety, Inc. | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 1646 | Texas Comptroller of Public Accounts | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1657P | Massachusetts Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1658 | New York State Dept. of Tax & Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1667P | Pension Benefit Guaranty Corporation | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1668P | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 20,142.00 | 0.00 | 0.00 |
| 1669P | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 4,032.00 | 0.00 | 0.00 |
| 1670P | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 4,154.00 | 0.00 | 0.00 |
| 1676 | New Jersey Division of Taxation | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1677 | New Jersey Division of Taxation | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1679P | National Integrated Group Pension Plan | 5400-000 | N/A | 287,395.00 | 0.00 | 0.00 |
| 1685 | New York State Dept. of Tax & Finance | 5800-000 | N/A | 501.71 | 501.71 | 501.71 |
| 1695 | Shelby County, Kentucky | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1701 | Phyllis A. Weir | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 1706 | New York State of Dept. of Labor | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1710 | Frisco Independent School District | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1711 | Frisco Independent School District | 5800-000 | N/A | N/A | 0.00 | 0.00 |

| 1712 | Collin County Tax Assessor/Collection | 5800-000 | N/A | 416.21 | 416.21 | 416.21 |
| 1717P | Anita Martinez | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 1736P | John Grymes | 5300-000 | N/A | 11,725.00 | 8,483.04 | 8,483.04 |
| 1745P | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 26,914.00 | 0.00 | 0.00 |
| 1777 | New York City Department of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| FUTAP | EFTPS | 5800-000 | N/A | N/A | 420.00 | 420.00 |
| FICAEEP | EFTPS | 5300-000 | N/A | N/A | 726.95 | 726.95 |
| FICAERP | EFTPS | 5800-000 | N/A | N/A | 726.95 | 726.95 |
| MEDIEEP | EFTPS | 5300-000 | N/A | N/A | 170.01 | 170.01 |
| MEDIERP | EFTPS | 5800-000 | N/A | N/A | 170.01 | 170.01 |
| 91/0004 | City of New York-Department of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| DOC1940 | City of New York-Department of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | New York City Department of Finance | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Illinois Secretary of State | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kansas Department of Revenue | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Delaware Division of Corporations | 5800-000 | unknown | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $628,073.62 | $39,956.09 | $39,956.09 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | MSC Industrial Supply Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 5U | MSC Industrial Supply Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 6U | MSC Industrial Supply Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 7U | MSC Industrial Supply Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 8U | MSC Industrial Supply Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 9 | MSC Industrial Supply Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 10 | McMaster Carr Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 11 | Randstad USA, LP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 12 | Landstar Global Logistics | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 13 | MSC Industrial Supply Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 14U | MSC Industrial Supply Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 15U | MSC Industrial Supply Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 | U.S. Bankruptcy Court - TIN, Inc. d/b/a Temple-Inland | 7100-001 | N/A | 2,884.21 | 2,884.21 | 0.57 |
| 17 | MSC Industrial Supply Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 18 | Corporation Service Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 19U | CDW | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 20 | MSC Industrial Supply Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 21 | MSC Industrial Supply Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 50 | Qwest Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 51 | Qwest Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 53 | New York State Dept. of Tax & Finance | 7300-000 | N/A | 2,096.56 | 0.00 | 0.00 |
| 54 | FedEx Freight, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 55 | Safety Short Production, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 56 | FedEx National LTL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 57 | Greenleaf Compaction, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 58 | Krystal Kleer Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 59 | Southern California Edison Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 60 | Ryder Truck Rental, Inc. | 7100-000 | N/A | 24,392.19 | 0.00 | 0.00 |
| 61 | Southern Graphic Systems, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 62 | OEC Graphics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 63 | OEC Graphics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 64 | Nieman Printing, Inc. | 7100-000 | N/A | 43,257.58 | 0.00 | 0.00 |
| 65U | Indiana Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 66U | Indiana Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 67U | Indiana Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 68 | Black Box Network Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 69 | U. S. Security Associates, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 71 | Voided Claim - Not Used | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 72U | Illinois Department of Revenue | 7300-000 | N/A | 6,856.00 | 0.00 | 0.00 |
| 73U | Illinois Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 74 | Ferrellgas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 75 | Ferrellgas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 76 | Ferrellgas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 77 | Rock-Tenn Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 78U | Rock-Tenn Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 79 | Rock-Tenn Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 79 | U.S. Bankruptcy Court - National Fuel Gas | 7100-001 | N/A | | 14,124.21 | 14,124.21 | 2.75 |
|---|---|---|---|---|---|---|---|
| 80 | Rock-Tenn Company | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 81U | Rock-Tenn Company | 7100-000 | | 0.00 | N/A | N/A | 0.00 |
| 82U | Rock-Tenn Company | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 83 | Ames Safety Envelope | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 84 | Southeastern Freight Lines, Inc. | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 85 | Atmos Energy Corporation | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 86U | Packaging Credit Company, LLC | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 88 | Local 447 Pension Fund | 7100-000 | N/A | | 17,000,234.00 | 17,000,234.00 | 3,292.44 |
| 89 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 90 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 91 | Broadview Networks | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 92 | John H. Schlich | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 94 | Onestop | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 95U | Premier Packaging Corporation | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 96 | Premier Packaging Corporation | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 97 | Voided Claim - Not Used | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 98 | Texas NICUSA, LLC | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 99 | Texas NICUSA, LLC | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| SRS | Solution Recovery Services, LLC | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 100 | Wells Fargo Financial Leasing, Inc. | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 101 | Landstar Ranger, Inc. | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 102 | Archon Bay Capital, LLC | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 102 | Accent Wire Products | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 103 | Sun Chemical Corporation | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 104 | Atmos Energy Corporation | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 105U | American Paper & Twine | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 106 | Industrial Packaging Corporation | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 107U | The Flesh Company | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 108 | Cummings Electrical, Inc. | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 109 | Xerox Corp. | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 110 | Lawson Products, Inc., New Jersey | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 111 | Lawson Products, Inc., Georgia | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 112 | Amcor Packaging Distribution | 7100-000 | N/A | | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 113 | Mac Papers Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 114 | Mac Papers, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 115 | Concentric Sourcing | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 116 | Manpower, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 117 | Burns & Levinson, LLP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 118 | Keren Two, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 119 | Atlas Copco Compressors, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 120 | National Grid | 7100-000 | N/A | 21,690.05 | 0.00 | 0.00 |
| 121 | Videojet Technologies, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 122U | Bennett Packaging | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 123 | Certified Laboratories | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 124 | W. W. Grainger, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 125 | ENCO Manufacturing Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 126U | IBM Credit, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 128 | The Whitman Companies, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 129U | U.S. Bankruptcy Court - Piedmont Natural Gas Company | 7100-001 | N/A | 85.62 | 840.82 | 0.16 |
| 130U | Dell Marketing, L.P. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 131U | Dell Marketing, L.P. | 7100-000 | N/A | 58,800.07 | 0.00 | 0.00 |
| 132 | Viburnum Consulting, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 133 | ITW Dynatec | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 134 | Praxair Distribution, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 135 | Juanita Birriel | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 136 | Jeannette Paper Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 137 | Cross Globe Group | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 138 | U.S. Bankruptcy Court - Pitney Bowes Incorporated | 7100-001 | N/A | 1,745.96 | 1,745.96 | 0.34 |
| 141 | U.S. Bankruptcy Court - Office Depot | 7100-001 | N/A | 2,176.50 | 2,176.50 | 0.42 |
| 142 | U.S. Bankruptcy Court - Office Depot | 7100-001 | N/A | 3,679.09 | 3,679.09 | 0.71 |
| 143 | U.S. Bankruptcy Court - Office Depot | 7100-001 | N/A | 786.51 | 786.51 | 0.15 |
| 144 | U.S. Bankruptcy Court - Office Depot | 7100-001 | N/A | 1,067.84 | 1,067.84 | 0.21 |
| 145 | U.S. Bankruptcy Court - Office Depot | 7100-001 | N/A | 7,595.08 | 7,595.08 | 1.47 |
| 146 | U.S. Bankruptcy Court - Office Depot | 7100-001 | N/A | 677.90 | 677.90 | 0.13 |
| 147 | U.S. Bankruptcy Court - Office Depot | 7100-001 | N/A | 9,737.93 | 9,737.93 | 1.89 |
| 148 | U.S. Bankruptcy Court - Office Depot | 7100-001 | N/A | 464.32 | 464.32 | 0.09 |
| 149 | Office Depot | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 150 | Office Depot | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 151 | Office Depot | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 152 | Office Depot | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 153 | Office Depot | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 154 | Office Depot | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 155 | Office Depot | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 156 | Consolidated Edison Company of New York, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 157 | Wausau Paper Corp. | 7100-000 | N/A | 366,900.02 | 0.00 | 0.00 |
| 158 | H. B. Fuller | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 159U | New York State Dept. of Tax & Finance | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 161U | Internal Revenue Service | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 162U | Internal Revenue Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 163 | Internal Revenue Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 164U | Internal Revenue Service | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 165 | Juanita Birriel | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 168 | Lithographics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 169 | Southeastern Freight Lines, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 170U | M & T Bank | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 172 | PECO Energy Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 173 | Southeastern Freight Lines, Inc. | 7100-000 | N/A | 68,333.35 | 0.00 | 0.00 |
| 174U | Los Angeles County | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 174U | Los Angeles County | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 175U | Missouri Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 175U | Missouri Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 177U | Missouri Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 178 | International Forest Products Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 180U | Todd F. Blatterman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 181 | Conversion Technology, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 183 | Hartford Fire Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 184 | Hudson Valley Paper Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 185 | Ricoh Americas Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 186 | Univar USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 187 | Columbia Gas of Pennsylvania | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 188 | U.S. Bankruptcy Court - Publitec, Inc. d/b/a | 7100-001 | N/A | 99.00 | 99.00 | 0.02 |

| 189 | Blackhawk Equipment Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 190U | Dell Marketing, L.P. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 191U | Dell Marketing, L.P. | 7100-000 | N/A | 58,800.07 | 0.00 | 0.00 |
| 192 | Cross Globe Group | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 193 | MXenergy, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 194 | Hudco, Inc. d/b/a Roto-Rooter Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 195 | Baker & Hostetler, LLP | 7100-000 | N/A | 32,957.85 | 32,957.85 | 6.38 |
| 199 | FC Meyer Packaging, LLC | 7100-000 | N/A | 294,351.17 | 0.00 | 0.00 |
| 200 | Atmos Energy Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 201 | Public Service Electric & Gas Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 203 | Global Hunter Securities, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 204U | Henkel Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 205U | Henkel Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 206U | Henkel Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 207U | Henkel Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 208U | Henkel Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 209U | Henkel Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 210U | Henkel Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 211U | Henkel Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 212U | Henkel Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 213U | Henkel Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 214U | Rand-Whitney Container, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 216 | A. J. Lacourse, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 217 | U.S. Bankruptcy Court - Human Resources of Auburn, | 7100-001 | N/A | 1,154.56 | 1,154.56 | 0.22 |
| 218 | RTR Business Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 219 | Scott Electric Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 220 | United States Plastic Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 221 | United States Plastic Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 222 | Johnson Brothers, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 223 | National Union Fire Insurance Co of | 7100-000 | N/A | 94,635.19 | 94,635.19 | 18.33 |
| 224 | Milman Labuda Law Group, PLLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 225 | Beckart Environmental, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 226 | Beckart Environmental, Inc. | 7100-000 | N/A | 5,430.43 | 0.00 | 0.00 |
| 226 | Sierra Liquidity Fund, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|------|------|------|------|------|------|------|
| 227 | GEI International, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 228 | Osterman Gas Service, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 229 | Rumsey Electric Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 230 | Johnson Brothers, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 232U | Sierra Liquidity Fund, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 233 | Rensenhouse Electric Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 234 | Action Supply Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 234 | Sierra Liquidity Fund, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 235 | A-1 Pallet Co. of Clarksville, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 236 | Bortek Industries | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 237U | All-Pack-Co. Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 238 | Capitol City Bolt Screw, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 239 | Reeves-Wiedeman Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 240 | U.S. Bankruptcy Court - Miami Systems/Print South | 7100-001 | N/A | 4,557.24 | 4,557.24 | 0.88 |
| 241 | Concentra Medical Centers | 7100-000 | N/A | 1,513.00 | 0.00 | 0.00 |
| 242U | Hampton Office Products | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 243 | Filter Sales & Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 244 | S V C A M P | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 246 | Trailer Service & Rental Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 247 | Lindenmeyr Munroe-Carol Stream | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 248 | Pennwest Industrial Trucks, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 249 | C. H. Reed | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 250 | Transply, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 251 | Butler Dearden Paper Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 253 | mindSHIFT Technologies, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 254 | Chem-Tech Solutions, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 255U | Pamarco Global Marietta | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 256 | Bearings, Belts & Chain, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 257 | Solo Horton Brushed, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 258U | Hyspeco-Sturgis Equipment | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 260 | Entre Computer Center | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 261 | Falcetti & Clark Electrical Supply Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 262 | Archon Bay Capital, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 262U | Nieman Printing, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 263U | FC Meyer Packaging, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 264 | International Paper Products Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 265 | City of Smyrna Tax Collector | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 266 | G & K Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 267 | Koger Air Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 268 | Forbo Siegling | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 269 | Western Converting Specialties | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 270 | New England Dirves & Controls | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 271 | Harry Guckert Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 272 | Flowers by Sharon | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 274 | Ethington Building Supply, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 275 | Elec-Tech Electrical Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 276 | Benton Express | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 277 | Bottcher American Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 278U | Freeman Woods Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 279 | Flexo Wash, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 280 | Ace Hardware Shelbyville | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 281 | Am-Tech, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 282 | Am-Tech, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 283 | Am-Tech, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 284 | Am-Tech, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 285 | Norsal Distribution Associates, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 286 | Cook County Photocopy Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 287U | Metal Magic | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 288 | Holt Plumbing Company, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 290 | Koorsen Fire & Security | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 291 | Mid-South Roof Systems, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 292U | Gene Sasso | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 293U | Janiserve | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 294 | Cole Electric Motor Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 295 | Richard Falk-Wallace | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 296 | Gard Specialists Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 297U | Boncraft | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 298U | Green Seal, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 299U | Pioneer Credit Opportunities Fund, LP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|------|------|------|------|------|------|------|
| 300U | Pioneer Credit Opportunities Fund, LP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 301 | Sprague Energy Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 302 | H-O-H Water Technology, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 303 | API Foils, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 304 | Freedom Graphic Systems, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 305U | Freedom Graphic Systems, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 306 | A & M Compressed Air Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 307 | ATCAM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 308 | Hydraulic Controls, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 309 | Mitchell Instrument Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 310 | Runge Paper Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 311 | Distribution West, Inc./Poolside Litho | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 311 | Fair Liquidity Partners, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 313 | L.A. Grinding | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 314U | Noreast Capital Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 315 | Papa Ninny's | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 316 | Kansas City Power & Light | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 317 | Analytical Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 318 | Industrial Tape & Supply Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 319 | G & T Truck Service, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 320 | Thal Mor Associates | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 321U | Taylor Impressions Parts & Service, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 322 | Hunt Cleaners, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 323 | Shingle & Gibb | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 324 | Ennis, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 325 | Brenner Industrial Sales & Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 326 | Ovasco Industries | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 327 | RJ Kampo Plumbing & Htg, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 328 | Meca Technology Machine, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 329 | Shred-It Kansas City | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 330 | Georgia Control Center | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 331 | Marr Scaffolding Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 332 | Groggy Dog Sportswear | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 333 | City Laser Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 334U | Meyer-Century Labs | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 335 | Flexo Concepts | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 336 | Flexo Concepts | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 337 | Flexo Concepts | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 338U | Air Filtration Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 339 | Endagraph, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 340 | Advantage Commercial Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 341 | Actega Wit, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 342 | Keren Two, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 343 | Keren Two, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 344 | Prime Industrial Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 345 | Next Day Toner Supplies, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 346 | Crellin Handling Equipment | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 347 | Precise Machine Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 348 | Double E Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 349 | Imperial Litho Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 350U | New England Pallets & Skids, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 351U | Township of Union | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 352 | FC Meyer Packaging, LLC | 7100-000 | N/A | 60,444.56 | 0.00 | 0.00 |
| 353 | Hill Manufacturing Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 354U | American Solutions for Business | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 355 | Standard Register Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 357 | Global Specialties Cleaners | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 358 | Westmoreland County Municipal Auth | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 359 | Estes Forwarding Worldwide | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 360 | United Worth Hydrochem Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 361 | Archon Bay Capital, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 362 | Motive Energy, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 363 | Custom Coffee Plan | 7100-000 | N/A | 57.39 | 0.00 | 0.00 |
| 364 | U. S. Security Associates, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 365 | McNaughton-McKay Electric Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 366 | Lab Safety Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 367 | Lab Safety Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 368 | Lab Safety Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 369 | Lab Safety Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 370 | Lab Safety Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 371U | Athens Paper Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 372 | Lewis Fire Protection, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 373U | K C Photo Engraving Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 374 | Buckeye Business Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 376 | PropanePower Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 377 | Anaheim Heating and Air Conditioning | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 378 | Veterans Oil, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 379 | Ellis County Medical Associates | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 380 | Air System Design, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 381 | Alpha-Prime, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 382 | W. C. Wiedenmann & Son, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 383U | Scantek Infrared Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 384 | Olympic Printing | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 385 | Rossini North America, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 386 | Standard Lithograph, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 387 | All-Lift Systems, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 388 | Evans Enterprises, Inc. - OKC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 389 | East Penn Manufacturing Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 390 | Retroflex, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 391 | Affordable Buckets, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 392 | Monarch Color Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 393 | Industrial Air Centers, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 394 | On-Site Kentucky, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 395 | State Industrial Products | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 396 | Kiwi Coders COrporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 397 | Northeast Battery | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 398 | American Environmental Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 399 | Badger Laboratories & Eng., Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 400U | Matik, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 401 | Key People Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 402 | Millet the Printer, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 403 | Sound Solutions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 404 | Producers Chemical Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 405 | Sikes Paper Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 406 | Bonita Pioneer Packaging | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 407 | Falcon Laboroatories, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 408 | Mid Atlantic Appraisal Consultants, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 410 | Olympic Graphics Int'l Kansas City | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 411U | Keen Compressed Gas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 412 | Puget Sound Envelope | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 413 | Deschner Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 414 | Power Transmission Specialties | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 415 | Kundinger Fluid Power, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 418 | Alar Engineering Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 419 | Westlake Ace Hardware | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 420U | City of Lone Tree | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 421 | International Forest Products Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 422 | U.S. Bankruptcy Court – Village of Elk Grove | 7100-001 | N/A | 4,460.28 | 4,460.28 | 0.86 |
| 423 | County Heat Treat | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 424 | Dreisilker Electric Motors | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 426 | Pacific Packaging Products, Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 427U | Hain Capital Holdings, Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 428U | Hain Capital Holdings, Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 429U | Hain Capital Holdings, Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 430U | Hain Capital Holdings, Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 431U | Hain Capital Holdings, Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 432U | Hain Capital Holdings, Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 433U | Hain Capital Holdings, Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 434U | Hain Capital Holdings, Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 435U | Hain Capital Holdings, Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 436U | Hain Capital Holdings, Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 437 | Hain Capital Holdings, Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 438U | Hain Capital Holdings, Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 439U | Hampden Papers, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 440 | Conversource | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 441 | Larsen Envelope Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 442 | Elite Coach Limousine, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 443 | Door Systems, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 445 | Grace Machine Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 446U | The Tripp Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 447 | Grand Chute Utilities | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 448 | Town of Grand Chute | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 449 | Trupar America | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 450 | Accurate Logistics, Ltd | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 451 | JA Trucking, inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 452U | Glenn Abel Masonry | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 453 | Technotrans America, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 454 | Solberg Manufacturing, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 455 | Muzak Northern Musicast, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 456 | Graybar Electric Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 457 | Filters Unlimited | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 458 | Communicorp, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 459U | Nakai International Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 460 | ECHOtape USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 461 | Master Vend Custom Coffee Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 462 | Old Dominion Freight Line, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 463 | Gully Transportation, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 464 | Express Envelopes Unlimited, LLP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 465 | Seyfarth Shaw, LLP | 7100-000 | N/A | 74,630.37 | 74,630.37 | 14.45 |
| 466U | Brij Chawla | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 467 | U.S. Bankruptcy Court – HSBC Bank Nevada, N.A. (Northern | 7100-001 | N/A | 527.02 | 527.02 | 0.10 |
| 468 | Landstar Global Logistics | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 469 | Landstar Ranger, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470 | California State Teachers' Retirement System | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 471 | California State Teachers' Retirement System | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 472 | Buchanan Ingersoll & Rooney, PC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 473 | TMV Packaging Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 474 | Juanita Birriel | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 475 | U.S. Bankruptcy Court – Office Depot | 7100-001 | N/A | 891.54 | 891.54 | 0.17 |

**UST Form 101-7-TDR (10/1/2010)**

| 476 | Southern Graphic Systems, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 477 | Polman Transfer, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 478 | Master's Supply Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 479U | WE Energies | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 479U | Liquidity Solutions, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 480 | Presto-X, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 481 | U.S. Bankruptcy Court - Inovis | 7100-001 | N/A | 3,000.00 | 3,000.00 | 0.58 |
| 482 | Cocks-Clark Engraving Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 483 | Kastwell, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 484 | Walt Power Inline, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 485 | Julie Annette Brown | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 487 | Mathisen Oil Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 488 | U. S. Waste Industries, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 489U | Massachusetts Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 490U | Massachusetts Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 491 | Christopher Verrett | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 492 | Alisa Y. Sylla | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 493 | Georgia Pump | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 494 | Paoli Envelope Printing Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 495 | Paoli Envelope Printing Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 496U | Custom Printing, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 497 | Allison Systems Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 498 | Allison Systems Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 499 | Allison Systems Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 500 | Allison Systems Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 501 | Wausau Paper Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 502 | Crockett Graphics | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 506 | LaserSave, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 507 | Overhead Door Company of Nashville | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 508 | Concentra Medical Centers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509 | Ram Industrial Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 510 | Joe's Pools & Spas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 511U | Marco Chemicals, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 512 | G F Puhl Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 513 | RR Donnelley - Bailey Lowery | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 514 | RR Donnelley - Bailey Lowery | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 516 | Coverall Service Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 517 | Sarchiz Saraidarian | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 518 | BST Pro Mark, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 519 | W B Mason Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 520 | W B Mason Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 521 | Professional Welding Supply, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 522 | Hohenschild Welders | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 523 | L. F. Powers Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 524 | Northern Safety Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 525 | Sid Boedeker Safety Shoes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 526 | Pioneer Credit Opportunities Fund, LP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 527 | Eastern Bearings, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 528 | Work Wear Safety Shoes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 529 | Work Wear Safety Shoes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 530U | Caliz Pallets Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 531 | William Montgomery | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 532U | PSI Packaging Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 533 | Superior Packaging Concepts, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 534 | Watkins Development Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 535 | Toyo Ink Technologies | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 536 | Toyo Ink Technologies | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 537 | Toyo Ink Technologies | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 538 | Toyo Ink Technologies | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 542 | Terry Rollins | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 543 | Cintas #22 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 544 | J. Glennon Hrdlicka | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 545U | Smart Papers Holdings, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 546 | Motor & Gear Engineering, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 547 | Gluetech, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 548 | Gluetech, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 549 | Gluetech, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 550 | Gluetech, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 551 | Hyster New England, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 552 | Ross Express | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 553 | Zink Safety Equipment Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 554U | Linda Pelletier, Ph.D., CI & CT, NAD5 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 555 | Martin Security Systems | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 556 | Modern Handling Equipment Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 557U | RGA/Allied Belting | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 558U | Sandler Brothers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 559U | Merritt Interpreting Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 560 | Titan Laboratories | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 561 | Juanita Birriel | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 562 | Queen Beach Printers, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 563 | Bernadette Print Group | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 564 | Jet Envelope | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 565 | Jet Envelope | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 566 | Letter Logic, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 568 | BPM, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 569 | FC Meyer Packaging, LLC | 7100-000 | N/A | 60,444.56 | 0.00 | 0.00 |
| 570 | Sterling Paper Co. | 7100-000 | N/A | 11,555.94 | 0.00 | 0.00 |
| 571 | Juanita Birriel | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 572 | Rutland Tool | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 573U | Boise White Paper, LLC | 7100-000 | N/A | 344,318.16 | 0.00 | 0.00 |
| 574U | Motion Industries, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 575 | Motion Industries, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 576U | Motion Industries, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 577 | USA Blue Book | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 578 | Daily Routine Cleaning Oshkosh | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 579 | Konz Wood Products | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 581 | Goodwin Procter, LLC | 7100-000 | N/A | 58,392.68 | 0.00 | 0.00 |
| 582 | Wethersfield Offset, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 583 | Custom Recycling, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 584 | Belt Power, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 585 | Tidland Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 586 | Computer Management International | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 587 | Bruce Leibowitz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 588 | C & H Distributors, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 589 | Gary's Flowerland | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 590 | All That Blooms | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 591 | U.S. Bankruptcy Court - Regal Plastic Supply Company | 7100-001 | N/A | 691.10 | 691.10 | 0.13 |
| 592 | Hooker - Ballew Printing Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 593 | B & D Pallet Building & Ind Supply Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 594U | Duerr Packaging Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 595 | Pier Electric, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 596U | Bana Box | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 598 | Action Supply Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 599 | Branch One Industrial Sales | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 600 | Noren Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 601 | Magid Glove & Safety Mfg., Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 602 | Magid Glove & Safety Mfg., Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 603 | Schaeffer's Oil | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 604 | Valley Roller Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 605 | Cellmark Direct, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 606 | Berry Appleman & Leiden, LLP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 607 | Notechnik U.S. Incorporated | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 608 | Park Print | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 609 | Hospital Forms & Systems Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 610 | GFA Sales & Services Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 611U | John Bouchard & Sons Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 614 | Conversource | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 615U | Paper Converting Machine Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 616U | Paper Converting Machine Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 617U | Paper Converting Machine Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 618U | Paper Converting Machine Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 619U | Paper Converting Machine Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 620U | Paper Converting Machine Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 621U | Paper Converting Machine Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 622U | Paper Converting Machine Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 623U | Paper Converting Machine Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 624U | Paper Converting Machine Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 625U | Paper Converting Machine Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 626 | Paper Converting Machine Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 627 | Tekkote Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 628 | Tekkote Division of Jen-Coat, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 629U | Brilliant Studios, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 630 | Midwest Pallet Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 632 | Steve Gurden | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 633 | Southern States Gluing Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 634 | Southern States Gluing Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 635 | FedEx Customer Information Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 636 | FedEx Customer Information Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 637 | FedEx Customer Information Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 638 | FedEx Customer Information Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 639 | Robert DeRosa | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 640 | Major Business Systems, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 642U | Tacknologies Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 643U | Tacknologies Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 644 | Tacknologies Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 645 | Tacknologies Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 646 | Tacknologies Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 647 | Tacknologies Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 648U | Tacknologies Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 658U | Premier Converting, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 659 | Battery Shop of NE, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 660 | DKD Solutions d/b/a Ruby Electric | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 661 | AT&T Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 662U | Peck Engraving Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 663 | Jackson Lewis, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 664 | Pallet Maxx | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 665 | Ames Safety Envelope | 7100-000 | N/A | 1,019.42 | 0.00 | 0.00 |
| 666 | Oliver Mechanical | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 667 | Kleeberg Sheet Metal, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 669 | Pratt Industries | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 670U | Pennsylvania Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|------|-----------------------------------|----------|-----|-----|------|------|
| 672U | Pennsylvania Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 673 | Staples, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 674U | Pennsylvania Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 675U | U.S. Bankruptcy Court - Ford Motor Credit Company, LLC | 7100-001 | N/A | N/A | 10,125.00 | 1.96 |
| 676 | Bearings Specialty Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 677 | Kevin A. DuPont | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 678 | Fluid Ink Tech | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 679 | Fluid Ink Tech | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 680 | Temple Air Conditioning | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 681 | Manchester Industries, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 682U | Strategic Market Alliance | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 683 | Pengate Handling Systems, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 684 | Pengate Handling Systems, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 685 | Printware, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 686 | Printware, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 687 | Fastenal Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 688 | Fastenal Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 689U | Fastenal Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 690 | Nashville Electric Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 691 | Mid-County Mechanical Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 692 | U. S. Water Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 693U | Chase Coating & Laminating | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 694 | Win Pro Solutions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 695 | Martha Guevara | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 696 | Esperanza Martinez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 697U | Connecticut Department of Revenue Services | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 698U | CE Printed Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 699 | U.S. Bankruptcy Court - Wikoff Color Corporation | 7100-001 | N/A | 246.80 | 246.80 | 0.05 |
| 700 | Suzanne M. Strider | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 701 | P H Glatfelter Company | 7100-000 | N/A | 96,953.30 | 96,953.30 | 18.78 |
| 702 | Gruppo Cordenons, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 703 | Gruppo Cordenons, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 704 | Gruppo Cordenons, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 705 | Gruppo Cordenons, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 706U | FUJI Film North America Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 707 | FUJI Film North America Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 708 | Graybar Electric Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 709 | Culligan Water Conditioning | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 710 | Calumet Carton Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 711 | Freedom Freight Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 712 | Freedom Freight Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 713 | Manroland, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 714 | Gruppo Cordenons, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 715 | Beechmont Press | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 716 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 101,106.73 | 101,106.73 | 19.58 |
| 717U | John Grymes | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 718 | Admos Engineering | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 719 | Excel Die Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 720 | Advanced Coating & Converting Systems, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 721 | Allied Waste Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 722 | Allied Waste Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 723 | Graymills Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 724 | Graymills Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 725 | Graymills Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 726 | Resoft International, LLC.Com | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 727 | Elliott Electric Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 728 | U.S. Bankruptcy Court - Richards-Wilcox, Inc. | 7100-001 | N/A | 21,885.70 | 21,885.70 | 4.24 |
| 729 | Admos Engineering | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 730 | Fernando Agudelo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 731U | Flxon Incorporated | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 732U | Flxon Incorporated | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 733U | Flxon Incorporated | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 734U | Flxon Incorporated | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 735 | Air Now Supply, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 736U | Euler Hermes ACI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 737 | Ryzex, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 738 | Ryzex, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 739U | United States Bankruptcy Court - Richard W. Grear | 7100-001 | N/A | 20,000.00 | 14,470.00 | 2.80 |
|------|-----|------|-----|------|------|------|
| 740 | Safety Shoe Distributors | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 741U | Integrated Filing Solutions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 742 | Ferguson Enterprises, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 745 | Rylie Transport, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 746 | Business Forms Plus, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 747 | American Baler Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 748 | Information Packaging Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 749 | U.S. Bankruptcy Court - PAETEC | 7100-001 | N/A | 1,184.44 | 1,184.44 | 0.23 |
| 750 | The Automation Center | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 751 | Jackson-Hirsh, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 752 | Anthony D. Henson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 754 | Dallas Trailer Repair | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 755 | Nelson-Putman Propane Gas, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 756 | Airtek, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 757 | Nova Printing | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 758 | Blue Ridge Paper Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 759 | Blue Ridge Paper Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 761 | Blue Ridge Paper Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 762 | Blue Ridge Paper Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 763 | Blue Ridge Paper Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 767 | Air Now Supply, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 768 | Beckart Environmental, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 769 | New England Baling Wire, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 770U | All-Size Corrugated Products | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 771U | Cra-Wal, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 772U | All-Size Box and Packaging | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 773 | JBM Envelope Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 774 | JBM Envelope Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 775 | JBM Envelope Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776 | JBM Envelope Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 777 | Praxair Surface Technologies, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 778 | JBM Envelope Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 779 | JBM Envelope Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 780 | JBM Envelope Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 781 | JBM Envelope Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 782 | JBM Envelope Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 785 | STS Filing Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 786U | Boise White Paper, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 787 | Atmos Energy Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 788U | Contrarian Funds, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 789U | Contrarian Funds, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 790U | Contrarian Funds, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 791U | Contrarian Funds, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 792U | Contrarian Funds, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 793U | Contrarian Funds, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 794U | Contrarian Funds, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 795U | Pallett Companies d/b/a IFCO Systems | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 806 | U.S. Bankruptcy Court - Airgas Mid America | 7100-001 | N/A | 4,152.69 | 4,152.69 | 0.80 |
| 807 | Atlantic Gas Light/Elizabethtown Gas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 808U | Curbell Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 809 | Curbell Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 810U | E. I. du Pont de Nemours and Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 811U | E. I. du Pont de Nemours and Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 812U | Black Box Network Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 813 | Waste Management - RMC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 814 | Allegheny Power | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 815 | Paoli Envelope Printing Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 816 | Concentric Machine & Grinding, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 817 | BBF Printing Solutions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 818 | Kyana Packaging & Industrial Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 819 | Rene L. Cote Sons, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 820U | Massachusetts Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 821U | Contrarian Funds, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 822 | Contrarian Funds, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 823U | Contrarian Funds, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 824U | Contrarian Funds, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 825U | Contrarian Funds, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 826U | Contrarian Funds, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 827U | Contrarian Funds, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 828 | Contrarian Funds, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 829U | Contrarian Funds, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 830 | Stine Gear & Machine Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 831 | Stine Gear & Machine Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 832 | Stine Gear & Machine Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 833 | Stine Gear & Machine Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 834U | MRO Supply Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 835 | Local 807 Labor-Management Pension Fund | 7100-000 | N/A | 2,250,251.00 | 2,250,251.00 | 435.81 |
| 837 | ePlus Technology, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 838 | Rye Barker Fire & Safety, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 839U | Quality Roller Supply, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 840U | Xeric Web Drying Systems | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 841 | Faith Technologies, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 842 | Kaufman Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 844U | Hybrid Integration, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 845 | Chapman Computers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 846 | Prime Systems, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 847 | Olympic Wire & Equipment Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 848 | 29-10 Hunters Point Avenue Co., LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 850 | 29-10 Hunters Point Avenue Co., LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 851 | Cenveo Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 852 | Cenveo Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 853 | Cenveo Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 854 | Cenveo Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 855 | Cenveo Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 856 | U.S. Bankruptcy Court - Cenveo Corporation | 7100-001 | N/A | 37.37 | 37.37 | 0.01 |
| 860 | Shelby Propane Plus | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 860 | Sierra Liquidity Fund, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 861 | OEC Graphics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 862 | OEC Graphics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 863 | Kentucky Utilities Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 864U | Gunther H. Hadamovsky | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 865 | Cedar Glade, LP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 866U | W. W. Grainger, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 867 | 333 Earl Ovington Boulevard SPE, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 869 | Papercone Corporaton | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 870 | Papercone Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 871 | Papercone Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 872 | Papercone Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 873 | Papercone Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 874 | Papercone Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 877 | Printware, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 879 | Howard Cook | 7100-000 | N/A | 50,000.00 | 50,000.00 | 9.68 |
| 891U | W + D Machinery Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 892U | W + D Machinery Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 893U | W + D Machinery Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 894U | W + D Machinery Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 895U | W + D Machinery Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 896U | W + D Machinery Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 897U | S & W Manufacturing, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 898 | Applied Industrial Technologies - Dixie, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 899 | Applied Industrial Technologies - PA, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 900 | Applied Industrial Technologies, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 901 | Applied Industrial Technologies - Mainline | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 902 | Pallet Central Enterprises | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 903 | Pallet Central Enterprises | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 904 | CTI Paper USA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 905 | CTI Paper USA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 906 | CTI Paper USA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 907 | CTI Paper USA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 910U | W + D Machinery Co., Inc.. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 911 | W + D Machinery Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 912U | Appleton Coated, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 913U | Appleton Coated, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 914U | Gadge USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 915U | U.S. Bankruptcy Court - Gadge USA, Inc. | 7100-001 | N/A | 2,546,617.53 | 1,148.00 | 0.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 916U | Gadge USA, Inc. | 7100-000 | N/A | 2,546,617.53 | 0.00 | 0.00 |
| 917U | Gadge USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 918U | Gadge USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 919U | Gadge USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 920U | Gadge USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 921U | Gadge USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 922U | Gadge USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 923U | Gadge USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 924U | Gadge USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 925U | Gadge USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 926U | Gadge USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 927U | Gadge USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 928U | Gadge USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 929U | Appleton Coated, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 931 | PAC Worldwide Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 932U | PAC Worldwide Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 933U | PAC Worldwide Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 934 | PAC Worldwide Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 935U | INX International Ink Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 936U | INX International Ink Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 937U | INX International Ink Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 938U | INX International Ink Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 939U | INX International Ink Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 940 | Printing Specialties and Paper Products | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 941 | Liberty Mutual Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 942U | INX International Ink Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 943U | INX International Ink Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 944 | R & S Saw & Knife Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 945 | Stork Cellramic, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 946U | Connemara Converting, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 947U | Connemara Converting, LLC | 7100-000 | N/A | 44,977.24 | 0.00 | 0.00 |
| 948U | Connemara Converting, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 949U | Finch Paper, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 950 | Finch Paper, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 951U | Finch Paper, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 952U | Finch Paper, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 953 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 954 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 955 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 956 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 957 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 958 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 959 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 960 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 961 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 962 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 963 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 964 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 965 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 966 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 967 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 968 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 969 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 970 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 971 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 972 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 973 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 974 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 975 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 976 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 977 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 978 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 979 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 980 | Florette D. Ungar Shaashua | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 981 | Halm Industries Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 982U | Halm Industries Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 983 | Halm Industries Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 984 | Halm Industries Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 985 | Halm Industries Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|------|--------------------------|----------|-----|--------------|--------------|--------|
| 986U | Neenah Paper, Inc. | 7100-000 | N/A | 1,052,987.53 | 1,052,987.53 | 203.93 |
| 987U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 988U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 989U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 990U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 991U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 992U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 993U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 994U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 995U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 996U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 997U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 998U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 999U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| FITU | EFTPS | 7100-000 | N/A | N/A | 413,078.40 | 80.00 |
| 1000U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1001U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1002U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1003U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1004U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1005U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1006U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1007U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1008U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1009U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1010U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1011U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1012U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1013U | Neenah Paper, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1014U | Borders Folding Carton, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1015U | Borders Folding Carton, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1016 | Borders Folding Carton, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1017U | Borders Folding Carton, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1018U | Borders Folding Carton, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 1019U | Borders Folding Carton, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1020 | AA Truck Renting Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1021 | U.S. Bankruptcy Court - Thomson Reuters (Property | 7100-001 | N/A | 6,000.00 | 6,000.00 | 1.16 |
| 1022 | Pak West Paper and Packaging | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1023 | Sumner Group, Inc. d/b/a Datamax of Texas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1024 | Sumner Group, Inc. d/b/a Datamax of Texas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1025 | Sumner Group, Inc. d/b/a Datamax of Texas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1026 | Sumner Group, Inc. d/b/a Datamax of Texas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1027 | Sumner Group, Inc. d/b/a Datamax of Texas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1028 | Sumner Group, Inc. d/b/a Datamax of Texas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1029U | Northeast Wholesale Lumber, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1030U | Contrarian Funds, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1031U | Contrarian Funds, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1032U | Contrarian Funds, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1033U | Envelope Mart USA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1035U | Cascades Fine Papers Group, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1036U | Cascades East Angus | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1037U | Cascades East Angus | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1038U | National Union Fire Ins Co of Pittsburgh, PA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1039U | National Union Fire Ins Co of Pittsburgh, PA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1040U | National Union Fire Ins Co of Pittsburgh, PA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1041U | National Union Fire Ins Co of Pittsburgh, PA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1042U | National Union Fire Ins Co of Pittsburgh, PA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1043U | National Union Fire Ins Co of Pittsburgh, PA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1044U | National Union Fire Ins Co of Pittsburgh, PA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1045U | National Union Fire Ins Co of Pittsburgh, PA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1047 | Pace Industry Union-Mgmt Pension Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1048 | Dupli Envelope & Graphics | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1049 | Anchor Electric, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1050 | Summit Adhesives, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1051U | Sierra Liquidity Fund, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1053 | Christopher A. Bowles | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1054 | Printers Parts Superstore | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1055U | Pace Industry Union-Mgmt Pension Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 1056 | Roger J. Smielecki | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1057U | Plastic Suppliers, Inc. | 7100-000 | N/A | 1,478,009.11 | 1,478,009.11 | 286.25 |
| 1058U | Plastic Suppliers, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1059U | Plastic Suppliers, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1060U | Plastic Suppliers, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1061 | Plastic Suppliers, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1062U | Plastic Suppliers, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1063U | Plastic Suppliers, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1064U | Plastic Suppliers, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1065U | Plastic Suppliers, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1066U | Plastic Suppliers, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1067 | American Eagle Paper Mills | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1068 | American Eagle Paper Mills | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1069U | American Eagle Paper Mills | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1070 | American Eagle Paper Mills | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1071 | H. B. South Printing, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1072 | Vernon Morlan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1073U | Westfield Gas & Electric Light | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1074 | Rareform Carting, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1075 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1076 | Nathan F. Moser | 7100-000 | N/A | 1,289,294.10 | 0.00 | 0.00 |
| 1077U | Marathon Cutting Die Co | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1078 | Marathon Cutting Die Co | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1079 | Marathon Cutting Die Co | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 1080U | Marathon Cutting Die Co | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1081U | Marathon Cutting Die Co | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1082U | Marathon Cutting Die Co | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1083 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1084 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1085 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1086 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1087 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1088 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1089 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|------|------------|----------|-----|-----|------|------|
| 1090 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1091 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1092 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1093 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1094 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1095 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1096 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1097 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1098 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1099 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1100 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1101 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1102 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1103 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1104 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1105 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1106 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1107 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1108 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1109 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1110 | Rita Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1111 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1112 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1113 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1114 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1115 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1116 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1117 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1118 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1119 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1120 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1121 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1122 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1123 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1124 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1125 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1126 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1127 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1128 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1129 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1130 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1131 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1132 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1133 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1134 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1135 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1136 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1137 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1138 | Denise U. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1139 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1140 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1141 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1142 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1143 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1144 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1145 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1146 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1147 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1148 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1149 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1150 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1151 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1152 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1153 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1154 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1155 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1156 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1157 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|------|---------------|----------|-----|-----|------|------|
| 1158 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1159 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1160 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1161 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1162 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1163 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1164 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1165 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1166 | William Ungar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1167 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1168 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1169 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1170 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1171 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1172 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1173 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1174 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1175 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1176 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1177 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1178 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1179 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1180 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1181 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1182 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1183 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1184 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1185 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1186 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1187 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1188 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1189 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1190 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1191 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|------|-----------------|----------|-----|-----|------|------|
| 1192 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1193 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1194 | Nathan F. Moser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1195 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1196 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1197 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1198 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1199 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1200 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1201 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1202 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1203 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1204 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1205 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1206 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1207 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1208 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1209 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1210 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1211 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1212 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1213 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1214 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1215 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1216 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1217 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1218 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1219 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1220 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1221 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1222 | Leslie F. Stern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1223 | Susan Hrdlicka | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1224U | J. Glennon Hrdlicka | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 1225 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 1226 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1227 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1228 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1229 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1230 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1231 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1232 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1233 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1234 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1235 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1236 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1237 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1238 | GCIU - Employer Retirement Fund | 7100-000 | N/A | 6,541,957.00 | 6,541,957.00 | 1,266.98 |
| 1239 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1240 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1241 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1242 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1243 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1244 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1245 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1246 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1247 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1248 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1249 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1250 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1251 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1252 | GCIU - Employer Retirement Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1253 | Verizon | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1254 | U.S. Bankruptcy Court - Verizon | 7100-001 | N/A | 4,797.69 | 4,797.69 | 0.93 |
| 1255 | IWCO Direct | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1256 | U.S. Bankruptcy Court - Ford Motor Credit Company, LLC | 7100-001 | N/A | N/A | 10,125.00 | 1.96 |
| 1257U | Print Partners, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1258 | City of Chino | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1259U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 1260U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1261U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1262U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1263U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1264U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1265U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1266U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1267U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1268U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1269U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1270U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1271U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1272U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1273U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1274U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1275U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1276U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1277U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1278U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1279U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1280U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1281U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1282U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1283U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1284U | National Integrated Group Pension Plan | 7100-000 | N/A | 4,622,804.00 | 4,192,594.00 | 811.98 |
| 1285U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1286U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1287 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1288 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1289 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1290 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1291 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1292 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 1293 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1294 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1295 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1296 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1297 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1298 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1299 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1300 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1301 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1302 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1303 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1304 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1305 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1306 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1307 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1308 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1309 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1310 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1311 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1312 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1313 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1314 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1315 | Wells Fargo Financial Capital Finance | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1317 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1318 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1319 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1320 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1321 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1322 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1323 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1324 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1325 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1326 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1327 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 1328 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|------|-----------------|----------|-----|-----|------|------|
| 1329 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1330 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1331 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1332 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1333 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1334 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1335 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1336 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1337 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1338 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1339 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1340 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1341 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1342 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1343 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1344 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1345 | Avery Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1346U | Spirit Finance Acquisition, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1347 | Prologis Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1348U | Constellation NewEnergy, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1349U | Constellation NewEnergy, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1350 | W. C. Industrial Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1352 | Cintas Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1353U | Iron Mountain Information Management, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1354U | Natura Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1355U | Marathon Cutting Die Co | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1356 | AT&T c/o BellSouth Telecommunications, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1357 | AT&T c/o BellSouth Telecommunications, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1358 | AT&T c/o BellSouth Telecommunications, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1359 | AT&T c/o Southwestern Bell Telephone Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1360 | AT&T c/o Wisconsin Bell, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1361 | AT&T c/o Wisconsin Bell, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1362 | U.S. Bankruptcy Court - AT&T c/o Illinois Bell Telephone | 7100-001 | N/A | 681.32 | 681.32 | 0.13 |

| 1363 | U.S. Bankruptcy Court - AT&T<br>c/o Wisconsin Bell, Inc. | 7100-001 | N/A | 76.90 | 76.90 | 0.01 |
| 1364 | U.S. Bankruptcy Court - AT&T<br>c/o Southwestern Bell | 7100-001 | N/A | 10,359.48 | 10,359.48 | 2.01 |
| 1365U | Sierra Liquidity Fund, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1366 | Graphic Associates | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1366 | Sierra Liquidity Fund, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1367 | Fleet Business Products,<br>Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1368 | Solutions Network, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1369 | Solutions Network, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1370 | GE Commercial Finance<br>Busines Property Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1372 | Crossroad Carriers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1373 | Fulbright & Jaworski, LLP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1374 | Ris Paper Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1375U | American Holt Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1376U | American Holt Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1377U | American Holt Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1378U | American Holt Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1379U | American Holt Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1380U | American Holt Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1381U | American Holt Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1382U | American Holt Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1383U | American Holt Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1384U | American Holt Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1385U | American Holt Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1386 | American Holt Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1387 | American Holt Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1388 | UNITE-HERE & Its Local 2654 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1389 | Domtar Paper Company, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1390 | Domtar Paper Company, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1391 | Domtar Paper Company, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1392 | Domtar Paper Company, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1393 | Domtar Paper Company, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1394 | Domtar Paper Company, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1395 | Domtar Industries, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1396 | Domtar Paper Company, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1397 | Helena Kikta, et al. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1398U | ESIS, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1399 | Hall 3211 Internet, Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1429 | Pension Benefit Guaranty Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1432 | Pension Benefit Guaranty Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1436 | Pension Benefit Guaranty Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1444U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1445U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1446U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1447U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1448U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1449U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1450U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1451U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1452U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1453U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1454U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1455U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1456U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1457U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1458U | Multi-Plastics, Inc. | 7100-000 | N/A | 2,682,376.83 | 0.00 | 0.00 |
| 1459U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1460U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1461U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1462U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1463U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1464U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1465U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1466U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1467U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1468U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1469U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1470U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1471U | Multi-Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1472 | John Dicken | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 1473 | Design Packaging, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1474 | Printers Service Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1475 | Printers Service Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1476 | Printers Service Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1477 | Maybury Associates, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1478 | UNITE-HERE & Its Local 2654 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1479 | Sergey V. Morgun | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1480 | Sergey Nikitin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1483 | Beaver Drill & Tool Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1484 | Power Motion Sales, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1485U | International Business Systems, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1486 | Daedal Group, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1487 | SimplexGrinnell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1490 | Level 3 Communications, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1492 | Excel Transportation Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1493U | Kentucky Department of Revenue | 7300-000 | N/A | 92,271.70 | 0.00 | 0.00 |
| 1494 | MBO America, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1495U | Frank Parsons, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1496U | ELW Manufacturing, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1497U | ELW Manufacturing, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1498 | ELW Manufacturing, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1499 | Rimini Street, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1500 | Amidon Graphics | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1501 | Amidon Graphics | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1502 | PetroCard Systems | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1504 | Ryder Truck Rental, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1505U | Ohio Attorney General | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1505U | Ohio Attorney General | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 1506 | Custom Index, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1507 | New Leaf Paper, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1508 | Con-Way Freight, Inc. | 7100-000 | N/A | 528.69 | 0.00 | 0.00 |
| 1509 | McKenneys, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1511U | State Board of Equalization | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 1514 | Magnum Builders, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1515 | Executive Management Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1516 | Rocky's Hardware, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1517U | Wisconsin Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 1518 | Mastermans, LLP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1519 | Mastermans, LLP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1520 | U.S. Bankruptcy Court - Pitney Bowes Global | 7100-001 | N/A | 5,088.93 | 5,088.93 | 0.99 |
| 1521U | Florida Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 1522 | U.S. Bankruptcy Court - Pitney Bowes Global | 7100-001 | N/A | 5,406.61 | 5,406.61 | 1.05 |
| 1523 | 333 Earl Ovington Boulevard SPE, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1534 | U.S. Bankruptcy Court - Pitney Bowes Global | 7100-001 | N/A | 23,763.48 | 23,763.48 | 4.60 |
| 1539U | Tennessee Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1540 | Tennessee Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1541 | New Jersey Dept. of Environmental Protection | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1542 | New Jersey Dept. of Environmental Protection | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1544U | California Franchise Tax Board | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 1545U | California Franchise Tax Board | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 1546U | California Franchise Tax Board | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 1547 | Kathleen Zaffina, Tax Collector | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1548 | Eastman Kodak Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1549 | U.S. Bankruptcy Court - Key Equipment Finance, Inc. | 7100-001 | N/A | 5,668.79 | 5,668.79 | 1.10 |
| 1550 | Hyrum Douglas Evans | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1551 | United States Bankruptcy Court - Mary Agnes Overton | 7100-001 | N/A | 86,975.20 | 86,975.20 | 16.84 |
| 1553U | Internal Revenue Service | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 1555 | Midwest Industrial Rubber, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1556 | Midwest Industrial Rubber, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1557U | Terence Markham d/b/a Unisan Products | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1558 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1559 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1560 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1561 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1562 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1563 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1564 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1565 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|------|-----------------|----------|-----|-----|------|------|
| 1566 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1567 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1568 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1569 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1570 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1571U | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1572 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1573 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1574 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1575 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1576 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1577 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1578 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1579 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1580 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1581 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1582 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1583 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1584 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1585 | 2nd Ungar Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1615 | ADP, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1616 | ADT Security Services, Inc. | 7100-000 | N/A | 929.91 | 0.00 | 0.00 |
| 1617 | ADT Security Services, Inc. | 7100-000 | N/A | 7,491.68 | 0.00 | 0.00 |
| 1618 | Associated Bag Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1619 | California State Teachers' Retirement System | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1620 | California State Teachers' Retirement System | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1621 | GE Commercial Finance Busines Property Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1622 | Sign Studios | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1623U | Aramark Uniform & Career Apparel, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1626 | Southern California Gas Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1627 | Getty Images | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1628 | General Electric Capital Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1629 | Duplicator Sales & Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 1630 | Duplicator Sales & Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|------|-----------------------------------|----------|-----|------|------|------|
| 1631 | Masterpiece Litho, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1632 | Cintas Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1633 | Cintas Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1634U | Colorado Department of Revenue | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 1635U | ESIS, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1636 | U.S. Bankruptcy Court - Ford Motor Credit Company, LLC | 7100-001 | N/A | 6,087.99 | 6,087.99 | 1.18 |
| 1637 | U.S. Bankruptcy Court - Ford Motor Credit Company, LLC | 7100-001 | N/A | 6,087.99 | 6,087.99 | 1.18 |
| 1638U | Internal Revenue Service | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 1639U | Airgas Safety, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1640 | George R. Rediker | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1642U | Georgia Power Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1643 | Pace Industry Union-Mgmt Pension Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1644 | U.S. Bankruptcy Court - Verizon | 7100-001 | N/A | 2,008.91 | 2,008.91 | 0.39 |
| 1645U | US Bancorp Business Equip. Finance Group | 7100-000 | N/A | 13,006.56 | 47,435.55 | 9.19 |
| 1647 | Ballabox Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1648 | AT&T Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1650 | Zep Manufacturing Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1651 | Robert Edwards | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1652 | Robert Edwards | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1653 | Robert Edwards | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1654 | Debra Edwards | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1655 | Debra Edwards | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1656 | Debra Edwards | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1657U | Massachusetts Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 1667U | Pension Benefit Guaranty Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1668U | Pension Benefit Guaranty Corporation | 7100-000 | N/A | 579,020.00 | 0.00 | 0.00 |
| 1669U | Pension Benefit Guaranty Corporation | 7100-000 | N/A | 15,613.00 | 12,331,866.00 | 2,388.31 |
| 1670U | Pension Benefit Guaranty Corporation | 7100-000 | N/A | 68,432.00 | 0.00 | 0.00 |
| 1671 | Pension Benefit Guaranty Corporation | 7100-000 | N/A | 3,589,385.00 | 0.00 | 0.00 |
| 1672 | Pension Benefit Guaranty Corporation | 7100-000 | N/A | 580,446.00 | 0.00 | 0.00 |
| 1673 | Pension Benefit Guaranty Corporation | 7100-000 | N/A | 180,852.00 | 0.00 | 0.00 |
| 1674 | Pension Benefit Guaranty Corporation | 7100-000 | N/A | 291,527.00 | 0.00 | 0.00 |
| 1675 | Precise Rotary Die, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 1679U | National Integrated Group Pension Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 1682 | ADT Security Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1683 | ADT Security Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1684 | American Arbitration Association | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1688 | Mac Papers, Inc. | 7100-000 | N/A | 321.75 | 0.00 | 0.00 |
| 1689 | Larsen Envelope Co., Inc. | 7100-000 | N/A | 10,009.42 | 0.00 | 0.00 |
| 1690 | AT&T Corp. | 7100-000 | N/A | 86,765.98 | 0.00 | 0.00 |
| 1691 | L. F. Powers Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1692 | Georgia Control Center | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1693 | Jan-Pro of Atlanta | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1694 | Noren Products Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1696 | Paul S. Amidon & Associates, Inc. | 7100-000 | N/A | 199,007.80 | 199,007.80 | 38.54 |
| 1697 | Westlake Hardware, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1698 | Can-Do National Tape | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1699 | Reeves-Wiedeman Company | 7100-000 | N/A | 798.64 | 0.00 | 0.00 |
| 1700 | Mid-South Roof Systems, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1702 | Sterling Paper Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1703 | Ames Safety Envelope | 7100-000 | N/A | 1,019.42 | 0.00 | 0.00 |
| 1704 | Gemini Value Sales & Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1705 | Scantek Infrared Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1707 | New England Pallets & Skids, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1708 | Goodwin Procter, LLC | 7100-000 | N/A | 58,392.68 | 0.00 | 0.00 |
| 1709 | BR Plumbing & Heating Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1713 | Retroflex Inc | 7100-000 | N/A | 633.32 | 0.00 | 0.00 |
| 1714 | Kentucky Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1715 | EB Stimpson Company, Inc. | 7100-000 | N/A | 10,640.00 | 0.00 | 0.00 |
| 1716 | Daedal Group, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1718U | Crittenden Regional Hospital | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1719 | Martha Guevara | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1720 | Premier Printing Impressions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1721 | Rocky's Hardware, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1722 | Lithographics, Inc. | 7100-000 | N/A | 36,838.51 | 0.00 | 0.00 |
| 1723 | Gully Transportation, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1724 | Wagner Industries, Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1725 | National Grid | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1726 | Rene L. Cote Sons, Inc, | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1727 | New Jersey Dept. of Environmental Protection | 7100-000 | N/A | 3,700,000.00 | 0.00 | 0.00 |
| 1728 | Consulting Audiological Associates, Inc. | 7100-000 | N/A | 5,341.80 | 0.00 | 0.00 |
| 1729 | Potomac Environmental, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1730 | Newark | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1731 | Newark | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1732 | Newark | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1733 | Ace Marketing Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1734 | U.S. Bankruptcy Court - ADT Security Services, Inc. | 7100-001 | N/A | 3,114.62 | 3,114.62 | 0.60 |
| 1735 | U.S. Bankruptcy Court - ADT Security Services, Inc. | 7100-001 | N/A | 7,545.30 | 7,545.30 | 1.46 |
| 1736U | John Grymes | 7100-000 | N/A | 2,045,392.00 | 1,623,785.55 | 314.48 |
| 1736U | John Grymes | 7100-000 | N/A | 31,339.00 | 0.00 | 0.00 |
| 1737 | Ballabox Company, Inc. | 7100-000 | N/A | 2,644.52 | 0.00 | 0.00 |
| 1738 | U.S. Bankruptcy Court - Pitney Bowes Global | 7100-001 | N/A | 1,539.52 | 1,539.52 | 0.30 |
| 1739 | K C Photo Engraving Company | 7100-000 | N/A | 18,954.28 | 0.00 | 0.00 |
| 1740 | U.S. Bankruptcy Court - IBM Credit, LLC | 7100-001 | N/A | 12,664.82 | 12,664.82 | 2.45 |
| 1741 | Environmental Coordination Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1742 | W B Mason Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1743 | U.S. Bankruptcy Court - Getzler Henrich & Associates | 7100-001 | N/A | N/A | 1,020.37 | 0.20 |
| 1745U | Pension Benefit Guaranty Corporation | 7100-000 | N/A | 59,432.00 | 0.00 | 0.00 |
| 1747 | Concentric Machine & Grinding, Inc. | 7100-000 | N/A | 4,314.40 | 0.00 | 0.00 |
| 1748 | Dianne M. Binder | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 1749 | U.S. Bankruptcy Court - JB Hunt Transport, Inc. | 7100-001 | N/A | 770.00 | 770.00 | 0.15 |
| 1750 | Monarch Color Corporation of New Jersey | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1751 | Accurate Printing Supply Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1752 | Monarch Color Corporation - Nashville | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1753 | Olympic Wire & Equipment Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1754 | Majestic Realty Co. & Spectrum Sub C, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1756 | Tennessee Football, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1757 | Service Experts Heating & Air Conditioning | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1758 | U.S. Bankruptcy Court - Priority Envelope, Inc. | 7100-001 | N/A | 236.60 | 236.60 | 0.05 |
| 1759 | Liberty Mutual Insurance Group | 7100-000 | N/A | 81,215.00 | 81,215.00 | 15.73 |
| 1760 | Helmsman Management Services, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1761 | Freedom Graphic Systems, Inc. | 7100-000 | N/A | 102,122.24 | 0.00 | 0.00 |
| 1762 | U.S. Bankruptcy Court - Aon Risk Services Owings Mill | 7100-001 | N/A | 14,994.00 | 14,994.00 | 2.90 |
| 1763 | Joan Ungar Levy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1764 | AT&T c/o Wisconsin Bell, Inc. | 7200-000 | N/A | 905.84 | 905.84 | 0.00 |
| 1765 | Illinois Bell Telephone Company | 7200-000 | N/A | 681.32 | 681.32 | 0.00 |
| 1766 | AT&T c/o BellSouth Telecommunications, Inc. | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 1767 | AT&T Corp. | 7100-000 | N/A | 87,956.32 | 87,956.32 | 17.03 |
| 1768 | AT&T c/o Southwestern Bell Telephone Co. | 7200-000 | N/A | 36,888.91 | 36,888.91 | 0.00 |
| 1770 | Terence Markham d/b/a Unisan Products | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 1774 | JC Ehrlich | 7200-000 | N/A | 696.44 | 696.44 | 0.00 |
| 1775 | Pitney Bowes Global Financial Services | 7200-000 | N/A | 2,008.09 | 2,008.09 | 0.00 |
| 1776 | U.S. Bankruptcy Court - Pitney Bowes Global | 7100-001 | N/A | N/A | 687.10 | 0.13 |
| FUTAU | EFTPS | 7100-000 | N/A | N/A | 420.00 | 0.08 |
| HENKEL | Henkel Corporation | 7100-000 | N/A | N/A | 2,276,118.84 | 440.82 |
| FICAEEU | EFTPS | 7100-000 | N/A | N/A | 9,366.65 | 1.81 |
| FICAERU | EFTPS | 7100-000 | N/A | N/A | 9,366.65 | 1.81 |
| MEDIEEU | EFTPS | 7100-000 | N/A | N/A | 4,691.40 | 0.91 |
| MEDIERU | EFTPS | 7100-000 | N/A | N/A | 4,691.40 | 0.91 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $56,325,666.79 | $50,426,607.97 | $9,758.14 |

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 10-11890

**Case Name:** NEC Holdings Corp.

n/k/a P&S Liquidating Company1,Corp

**Period Ending:** 01/27/23

**Trustee:**  (500670)  Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted to (c):** 12/13/11 (c)

**§341(a) Meeting Date:** 02/14/12

**Claims Bar Date:** 05/14/12

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Tax Refunds  (u)<br>   The Commonwealth of Massachusetts, Dept of Revenue - Combined Period Ending 12/31/10 $34,132.00<br>Manitoba Taxation Division, Account No.: RST 817002157MT0001 [Retail Sales Tax]<br>Refund of Commission that was never taken on December 2009 Retail Sales Tax Monthly Return $20.62 Canadian Funds<br>State of Colorado - Corporate Income Tax Refund for Period of December 2008 $10,000.00 | 44,152.62 | 44,152.62 | | 44,152.20 | FA |
| 2 | Stock & Interests in Incorporated/Unincorporated<br>   National Envelope Corporation 100% of Common Stock Ownership | Unknown | 0.00 | | 0.00 | FA |
| 3 | Litigation/Settlements - McKesson Case  (u)<br>   CIGNA [Connecticut General Life Insurance Co]<br>Share of Settlement funds from antitrust litigation [2005 McKesson Case] involving pharmaceutical price fixing [Total Settlement $288M] $5,835.47 | 5,835.47 | 5,835.47 | | 5,835.47 | FA |
| 4 | Bank Account - Citibank, N.A.  (u) | 2,921,239.18 | 2,921,239.18 | | 0.00 | FA |
| 5 | Bank Account - JPMorgan Chase  (u) | 1,852.61 | 1,852.61 | | 0.00 | FA |
| 6 | Permanent Seat License (PSL RS)  (u)<br>   (4) Permanent seat licenses to the Tennessee Titans<br>Licensee: Atlantic Envelope Company, 888 Elm Hill Pike, Nashville, TN 37210<br>Order signed authorizing the sale of Permanent Seat Licenses (PSL) [Docket No.: 2024]<br>$5,500.00 less 5% ($275.00) = $5,225.00 | 5,500.00 | 5,500.00 | | 5,500.00 | FA |
| 7 | Settlement(s)  (u)<br>   LewisPaper International, Inc. Settlement [Docket No.: 470] $2,551.83 | 2,551.83 | 2,551.83 | | 2,551.83 | FA |
| 8 | Litigation vs. Former Owner of the Union r/e  (u)<br>   Litigation commenced and the estate as co-plaintiff lost a summary judgment motion.  The case is in the process of being appealed. The trustee value is a | 50,000.00 | 50,000.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-11890 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** NEC Holdings Corp. | **Filed (f) or Converted (c):** 12/13/11 (c) |
| n/k/a P&S Liquidating Company1,Corp | **§341(a) Meeting Date:** 02/14/12 |
| **Period Ending:** 01/27/23 | **Claims Bar Date:** 05/14/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | placeholder since a value needs to be entered on the form 1. At this point, it is very difficult to estimate the a realistic value.<br>This case was lost on appeal. | | | | | |
| 9 | Amended Tax Returns  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 10 | Unclaimed Property  (u)<br>   Texas Comptroller's Office is disputing claim (Estimated @ $73,530.24 BG)<br>After research, asset #10 ultimately wasn't an asset belonging to NEC Holdings Corp. (BG) | 73,530.24 | 73,530.24 | | 0.00 | FA |
| **10** | **Assets    Totals** (Excluding unknown values) | **$3,104,661.95** | **$3,104,661.95** | | **$58,039.50** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    March 31, 2016          **Current Projected Date Of Final Report (TFR):**    May 18, 2021  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-11890 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NEC Holdings Corp. | **Bank Name:** Capital One Bank |
| n/k/a P&S Liquidating Company1,Corp | **Account:** ******9033 - Checking |
| **Taxpayer ID #:** **-***6395 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/27/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/12 | {1} | The Commonwealth of Massachusetts | Refund for Period Ending 12/31/10 | 1224-000 | 34,132.00 | | 34,132.00 |
| 02/06/12 | 101 | Ace Payroll Services Inc. | Invoice No.: 13340 Year End Processing | 2990-000 | | 169.75 | 33,962.25 |
| 02/07/12 | {3} | Connecticut General Life Insurance | Share of Settlement funds from antitrust litigation [2005 McKesson Case] involving pharmaceutical price fixing | 1249-000 | 5,835.47 | | 39,797.72 |
| 02/07/12 | {4} | Citibank, N.A. | Close Account No.: 9983182968 Professional Fee Account | 1229-000 | 0.10 | | 39,797.82 |
| 02/07/12 | {4} | Citibank, N.A. | Close Account No.: 9983182984 Avoidance Action Account | 1229-000 | 653,919.36 | | 693,717.18 |
| 02/07/12 | {4} | Citibank, N.A. | Close Account No.: 9983182802 DIP - Savings Account | 1229-000 | 52,684.54 | | 746,401.72 |
| 02/07/12 | {4} | Citibank, N.A. | Close Account No.: 9983182861 Wind Down Checking Account | 1229-000 | 569,360.16 | | 1,315,761.88 |
| 02/07/12 | {4} | Citibank, N. A. | Close Account No.: 9983182781 DIP Account | 1229-000 | 51,689.93 | | 1,367,451.81 |
| 02/07/12 | {4} | Citibank, N.A. | Close Account No.: 9983182722 Avoidance Actions Proceeds Account | 1229-000 | 26,151.67 | | 1,393,603.48 |
| 02/07/12 | {4} | Citibank, N.A. | Close Account No.: 9983182888 Operating Account | 1229-000 | 1,567,433.42 | | 2,961,036.90 |
| 02/20/12 | 102 | Ace Payroll Services Inc. | Invoice No.: 13340 Year-End Processing Reversal  Check Voided - Not Printed Voided on 02/20/12 | 2990-004 | | 169.75 | 2,960,867.15 |
| 02/20/12 | 102 | Ace Payroll Services Inc. | Invoice No.: 13340 Year-End Processing Reversal  Check Voided - Not Printed Voided: check issued on 02/20/12 | 2990-004 | | -169.75 | 2,961,036.90 |
| 02/23/12 | {1} | State of Colorado | Corporate Income Tax Refund for Period of December 2008 | 1224-000 | 10,000.00 | | 2,971,036.90 |
| 02/23/12 | {1} | Manitoba Finance Taxation Division | Invoice No.: RST 817002157MT001 Refund $20.62 Canadian Funds - Capital One debited account and will credit the account when the Canadian Bank forwards the funds less the difference in the exchange rate [$ .42]. | 1224-000 | 20.62 | | 2,971,057.52 |
| 03/01/12 | ADJ {1} | Manitoba Finance Taxation Divison | Exchange Rate re: Invoice No.: RST 817002157MT001 Refund  $20.62 Canadian Funds - Capital One debited account and will credit the account when the Canadian Bank forwards the funds less the difference in the exchange rate [$ .42]. | 1224-000 | -0.42 | | 2,971,057.10 |
| 03/08/12 | 103 | Dale Nissenbaum Esquire | Services rendered for period of December | 3991-000 | | 2,502.50 | 2,968,554.60 |

| | | | Subtotals : | $2,971,226.85 | $2,672.25 | |
|---|---|---|---|---|---|---|

Exhibit 9

## Form 2

Page: 2

### Cash Receipts And Disbursements Record

**Case Number:** 10-11890
**Case Name:** NEC Holdings Corp.
n/k/a P&S Liquidating Company1,Corp
**Taxpayer ID #:** **-***6395
**Period Ending:** 01/27/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******9033 - Checking
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2011 [Docket No.: 1885] | | | | |
| 06/12/12 | 104 | Dale Nissenbaum Esquire | Services rendered for period of January 2012 [Docket No.: 1885] | 3991-000 | | 3,447.50 | 2,965,107.10 |
| 06/19/12 | 105 | New York State Corporation Tax | 2011 New York CT-4 General Business Corporation Franchise Tax Return | 2820-000 | | 300.00 | 2,964,807.10 |
| 07/27/12 | 106 | Getzler Henrich & Associates LLC | Professional Fees and Reimbursement of Expenses as Management & Financial Consultants for Period of January 29, 2012 - March 31, 2012 [Docket No.: 1885] | | | 7,338.75 | 2,957,468.35 |
| | | | Invoice No.: 2-03     2,837.25 Professional Fees for Period of January 29, 2012 - February 25, 2012 | 3731-000 | | | 2,957,468.35 |
| | | | Invoice No.: 2-03     275.00 Reimbursement of Expenses for Period of January 29, 2012 - February 25, 2012 | 3732-000 | | | 2,957,468.35 |
| | | | Invoice No.: 2-04     4,219.50 Professional Fees for Period of February 26, 2012 - March 31, 2012 | 3731-000 | | | 2,957,468.35 |
| | | | Invoice No.: 2-04     7.00 Reimbursement of Expenses for Period of February 26, 2012 - March 31, 2012 | 3732-000 | | | 2,957,468.35 |
| 08/21/12 | | Transfer Marketplace | Sale of Tennessee Titans Permanent Seat Licenses Less Commission [Docket No.: 2024] | | 5,225.00 | | 2,962,693.35 |
| | | Transfer Marketplace | 5% Commission     -275.00 ($5,500.00) on Sale of Tennessee Titans Permanent Seat | 3991-000 | | | 2,962,693.35 |
| | {6} | Transfer Marketplace | Sale of Tennessee     5,500.00 Titans Permanent Seat Licenses | 1229-000 | | | 2,962,693.35 |
| 08/21/12 | 107 | HILL ARCHIVE | Invoice No.: 014152 Storage Fees for the Period of September 2012 & Initial Input of (142) Containers | | | 216.09 | 2,962,477.26 |
| | | | Subtotals : | | $5,225.00 | $11,302.34 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 3

### Cash Receipts And Disbursements Record

**Case Number:** 10-11890
**Case Name:** NEC Holdings Corp.
n/k/a P&S Liquidating Company1,Corp
**Taxpayer ID #:** **-***6395
**Period Ending:** 01/27/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******9033 - Checking
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Invoice No.: 014152          45.69 Storage Fees for Period of September, 2012 | 2410-000 | | | 2,962,477.26 |
| | | | Invoice No.: 014152          170.40 Initial Input of (142) Containers | 2420-000 | | | 2,962,477.26 |
| 08/29/12 | {7} | Lewis Paper | Settlement Pursuant to Docket No.: 470 | 1229-000 | 2,551.83 | | 2,965,029.09 |
| 09/11/12 | 108 {4} | National Envelope Corporation - Eas | Transfer from Case No.: 10-11890 to 10-11904.  10-11890 Asset No.: 4 - Deposit No.: 9 re: Citibank Account No.: 9983182888 Deposited $1,567,433.42 Operating & Environmental Fund Account.  As of the conversion date the total left in the E&R $1,435,376.00 | 1229-000 | -1,435,376.00 | | 1,529,653.09 |
| 09/19/12 | 109 | HILL ARCHIVE | Invoice No.: 014485 Storage for Period of October 2012 | 2410-000 | | 45.69 | 1,529,607.40 |
| 09/20/12 | 110 | Archer & Greiner PC | First Fee Application for Compensation and Reimbursement of Expenses for Period fo December 21, 2001 - July 21, 2002 [Docket No.: 2082] | | | 216,089.17 | 1,313,518.23 |
| | | | Compensation for Period        206,464.00 of December 21, 2011 - July 31, 2012 | 3210-000 | | | 1,313,518.23 |
| | | | Reimbursement of            9,625.17 Expenses for Period of December 21, 2011 - July 31, 2012 | 3220-000 | | | 1,313,518.23 |
| 09/20/12 | 111 | Giuliano Miller & Co LLC | First Fee Application for Compensation and Reimbursement of Expenses for Period fo December 19, 2001 - July 31, 2002 [Docket No.: 2083] | | | 152,749.65 | 1,160,768.58 |
| | | | Compensation for Period        148,090.00 of December 19, 2011 - July 31, 2012 | 3310-000 | | | 1,160,768.58 |
| | | | Reimbursement of            4,659.65 Expenses for Period of December 19, 2011 - July 31, 2012 | 3320-000 | | | 1,160,768.58 |
| 10/17/12 | 112 | HILL ARCHIVE | Invoice No.: 014410 Storage for Period of November 2012 | 2410-000 | | 45.69 | 1,160,722.89 |

Subtotals :          $-1,432,824.17          $368,930.20

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-11890 |
| **Case Name:** | NEC Holdings Corp. |
| | n/k/a P&S Liquidating Company1,Corp |
| **Taxpayer ID #:** | **-***6395 |
| **Period Ending:** | 01/27/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******9033 - Checking |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/15/12 | 113 | HILL ARCHIVE | Invoice No.: 014982 Storage for Period of December 2012 | 2410-000 | | 45.69 | 1,160,677.20 |
| 11/29/12 | 114 | The Whitman Companies Inc. | First Interim Compensation and Reimbursement of Expenses for Period of December 28, 2011 - April 30, 2012 [Docket No.: 2095] | | | 4,706.00 | 1,155,971.20 |
| | | | First Interim Compensation for Period of December 28, 2011 - April 30, 2012        4,616.00 | 3731-000 | | | 1,155,971.20 |
| | | | First Interim Reimbursement of Expenses for Period of December 28, 2011 - April 30, 2012        90.00 | 3732-000 | | | 1,155,971.20 |
| 12/20/12 | 115 | HILL ARCHIVE | Invoice No.: 015134 Storage for Period of January 2013 | 2410-000 | | 45.69 | 1,155,925.51 |
| 01/16/13 | 116 | HILL ARCHIVE | Invoice No.: 015385 Storage for Period of February 2013 | 2410-000 | | 45.69 | 1,155,879.82 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 1,155,879.82 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,543,627.68 | 1,543,627.68 | **$0.00** |
| Less: Bank Transfers | 0.00 | 1,155,879.82 | |
| **Subtotal** | 1,543,627.68 | 387,747.86 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,543,627.68** | **$387,747.86** | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 10-11890
**Case Name:** NEC Holdings Corp.
n/k/a P&S Liquidating Company1,Corp
**Taxpayer ID #:** **-***6395
**Period Ending:** 01/27/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******2766 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 1,155,879.82 | | 1,155,879.82 |
| 02/18/13 | 10101 | HILL ARCHIVE | Invoice No.: 015687 Storage for Period of March 2013 | 2410-000 | | 45.69 | 1,155,834.13 |
| 03/05/13 | 10102 | International Sureties  LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #10-11890, Bond No.: 016026389 Period 01/01/13 - 01/01/14 | 2300-000 | | 1,052.09 | 1,154,782.04 |
| 03/06/13 | 10103 | Giuliano Miller & Co LLC | 2nd Fee Application for Compensation and Reimbursement of Expenses for Period of August 1, 2012 - January 31, 2013 [Docket No.: 2140] | | | 45,755.54 | 1,109,026.50 |
| | | | 2nd Fee Application for          45,474.00<br>Compensation for Period<br>of August 1, 2012 -<br>January 31, 2013 | 3310-000 | | | 1,109,026.50 |
| | | | 2nd Fee Application for          281.54<br>Reimbursement of<br>Expenses for Period of<br>August 1, 2012 - January<br>31, 2013 | 3320-000 | | | 1,109,026.50 |
| 03/06/13 | 10104 | Archer & Greiner PC | 2nd Fee Application for Compensation and Reimbursement of Expenses for Period of August 1, 2012 -  January 31, 2013 [Docket No.: 2141] | | | 80,270.60 | 1,028,755.90 |
| | | | 2nd Fee Application for          77,159.30<br>Compensation for Period<br>of August 1, 2012 -<br>January 31, 2013 | 3210-000 | | | 1,028,755.90 |
| | | | 2nd Fee Application for          3,111.30<br>Reimbursement of<br>Expenses for Period of<br>August 1, 2012 -<br>January 31, 2013 | 3220-000 | | | 1,028,755.90 |
| 03/25/13 | 10105 | HILL ARCHIVE | Invoice No.: 015969 Storage for Period of April 2013 | 2410-000 | | 45.69 | 1,028,710.21 |
| 04/16/13 | 10106 | HILL ARCHIVE | Invoice No.: 016238 Storage for Period of May 2013 | 2410-000 | | 45.69 | 1,028,664.52 |
| 04/29/13 | 10107 | Getzler Henrich & Associates LLC | Invoice No.: 2-05 April 2, 2012 - December 29, 2012 [Docket No.: 1885] | 3731-000 | | 4,365.00 | 1,024,299.52 |

Subtotals :          $1,155,879.82          $131,580.30

{} Asset reference(s)

Printed: 01/27/2023 11:54 AM     V.20.45

Exhibit 9

**Form 2**

Page: 6

**Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** | 10-11890 |
| **Case Name:** | NEC Holdings Corp. |
| | n/k/a P&S Liquidating Company1,Corp |
| **Taxpayer ID #:** | **-***6395 |
| **Period Ending:** | 01/27/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/20/13 | 10108 | HILL ARCHIVE | Invoice No.: 016491 Storage for Period of June 2013 | 2410-000 | | 45.69 | 1,024,253.83 |
| 06/19/13 | 10109 | HILL ARCHIVE | Invoice No.: 016754 Storage for Period of July 2013 | 2410-000 | | 45.69 | 1,024,208.14 |
| 07/17/13 | 10110 | HILL ARCHIVE | Invoice No.: 017030 Storage for Period of August 2013 | 2410-000 | | 45.69 | 1,024,162.45 |
| 08/05/13 | 10111 | Internal Revenue Service/ Ravis Team | Form 4506 Request for tax returns (Year 1999, 2000, 2001, 2002, 2003, 2004 & 2005) | 2990-000 | | 399.00 | 1,023,763.45 |
| 08/20/13 | 10112 | HILL ARCHIVE | Invoice No.: 017276 Storage for Period of September 2013 | 2410-000 | | 45.69 | 1,023,717.76 |
| 09/16/13 | 10113 | HILL ARCHIVE | Invoice No.: 017521 Storage for Period of October 2013 | 2410-000 | | 45.69 | 1,023,672.07 |
| 09/25/13 | 10114 | Getzler Henrich & Associates LLC | Professional Fees and Reimbursment of Expenses as Management & Financial Consultants for Period of December 30, 2012 - May 11, 2013 [Docket No.: 1885] | | | 1,900.52 | 1,021,771.55 |
| | | | Invoice No.: 2-06            1,794.50<br>Professional Fees for<br>Period of December 30,<br>2012 - May 11, 2013 | 3731-000 | | | 1,021,771.55 |
| | | | Invoice No.: 2-06            106.02<br>Reimbursment of<br>Expenses for Period of<br>December 30, 2012 -<br>May 11, 2013 | 3732-000 | | | 1,021,771.55 |
| 10/16/13 | 10115 | HILL ARCHIVE | Invoice No.: 017800 Storage for Period of November 2013 | 2410-000 | | 45.69 | 1,021,725.86 |
| 11/18/13 | 10116 | Internal Revenue Service/ Ravis Team | Form 4506 Request for tax returns (Year 1999, 2000, 2001, 2002, 2003, 2004 & 2005) (7) @ $50.00 each | 2990-000 | | 350.00 | 1,021,375.86 |
| 11/18/13 | 10117 | HILL ARCHIVE | Invoice No.: 018056 Storage for Period of December 2013 | 2410-000 | | 45.69 | 1,021,330.17 |
| 12/17/13 | 10118 | HILL ARCHIVE | Invoice No.: 018312 Storage for Period of January 2014 | 2410-000 | | 45.69 | 1,021,284.48 |
| 01/17/14 | 10119 | International Sureties  LTD | Bond Premium on Ledger Balance as of 01/01/2014 Bond No.: 016026389 Period 01/01/14 - 01/01/15 | 2300-000 | | 865.68 | 1,020,418.80 |
| 01/17/14 | 10120 | HILL ARCHIVE | Invoice No.: 018580 Storage for Period of February 2014 | 2410-000 | | 45.69 | 1,020,373.11 |

Subtotals :                    $0.00              $3,926.41

Exhibit 9

## Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-11890 |
| **Case Name:** | NEC Holdings Corp. |
| | n/k/a P&S Liquidating Company1,Corp |
| **Taxpayer ID #:** | **-***6395 |
| **Period Ending:** | 01/27/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/27/14 | 10121 | The Justis Law Firm LLC | Compensation for Professional Services for Period of April 28, 2011 - December 12, 2013 Voided on 01/27/14 | 3210-004 | | 275,000.00 | 745,373.11 |
| 01/27/14 | 10121 | The Justis Law Firm LLC | Compensation for Professional Services for Period of April 28, 2011 - December 12, 2013 Voided: check issued on 01/27/14 | 3210-004 | | -275,000.00 | 1,020,373.11 |
| 03/04/14 | 10122 | HILL ARCHIVE | Invoice No.: 018838 Storage for Period of March 2014 | 2410-000 | | 45.69 | 1,020,327.42 |
| 03/05/14 | | Internal Revenue Service/ Ravis Team | Refund of Photocopy Request Fee [Check No.: 10116 11/18/13] re: Form 4506 Request for tax returns (Year 1999, 2000, 2001, 2002, 2003, 2004 & 2005) (7) @ $50.00 each | 2990-000 | | -350.00 | 1,020,677.42 |
| 03/18/14 | 10123 | HILL ARCHIVE | Invoice No.: 019101 Storage for Period of April 2014 | 2410-000 | | 45.69 | 1,020,631.73 |
| 04/28/14 | 10124 | HILL ARCHIVE | Invoice No.: 019356 Storage for Period of May 2014 | 2410-000 | | 45.69 | 1,020,586.04 |
| 05/20/14 | 10125 | HILL ARCHIVE | Invoice No.: 019620 Storage for Period of June 2014 | 2410-000 | | 45.69 | 1,020,540.35 |
| 05/29/14 | 10126 | Getzler Henrich & Associates LLC | Invoice Nos.: 02-01, 02-02 & 02-06 for Period of December 13, 2011 - June 29, 2013 [Docket No.: 1885] | | | 20,151.83 | 1,000,388.52 |
| | | | Invoice No.: 2-01          7,736.50 Professional Fees for Period of December 13, 2011 - December 31, 2013 | 3731-000 | | | 1,000,388.52 |
| | | | Invoice No.: 2-02          10,469.00 Professional Fees for Period of January 01, 2012 - January 28, 2012 | 3731-000 | | | 1,000,388.52 |
| | | | Invoice No.: 2-02          45.81 Reimbursement of Expenses for Period of January 01, 2012 - January 28, 2012 | 3732-000 | | | 1,000,388.52 |
| | | | Invoice No.: 2-06          1,794.50 Professional Fees for Period of December 30, 2012 - June 29, 2013 | 3731-000 | | | 1,000,388.52 |

Subtotals :                    $0.00         $19,984.59

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 8

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-11890 |
| **Case Name:** | NEC Holdings Corp. |
| | n/k/a P&S Liquidating Company1,Corp |
| **Taxpayer ID #:** | **-***6395 |
| **Period Ending:** | 01/27/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Invoice No.: 2-06          106.02 Reimbursement of Expenses for Period of December 30, 2012 - June 29, 2013 | 3732-000 | | | 1,000,388.52 |
| 06/19/14 | 10127 | HILL ARCHIVE | Invoice No.: 019896 Storage for Period of July 2014 | 2410-000 | | 45.69 | 1,000,342.83 |
| 07/16/14 | 10128 | HILL ARCHIVE | Invoice No.: 020176 Storage for Period of August 2014 | 2410-000 | | 45.69 | 1,000,297.14 |
| 07/24/14 | 10129 | Archer & Greiner PC | Third Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of February 1, 2013 - March 31, 2014 [Docket No.: 2241] | | | 87,401.29 | 912,895.85 |
| | | | Third Fee Application for          82,728.00 Compensation of Professional Fees for Period of February 1, 2013 - March 31, 2014 | 3210-000 | | | 912,895.85 |
| | | | Third Fee Application for          4,673.29 Reimbursement of Expenses for Period of February 1, 2013 - March 31, 2014 | 3220-000 | | | 912,895.85 |
| 08/07/14 | 10130 | Giuliano Miller & Co LLC | Third Interim Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of February 1, 2013 - March 31, 2014 [Docket No.: 2240] | | | 96,060.55 | 816,835.30 |
| | | | Third Interim Application          95,370.25 for Compensation of Professional Fees for Period of February 1, 2013 - March 31, 2014 | 3310-000 | | | 816,835.30 |
| | | | Third Interim Application          690.30 for Reimbursement of Expenses for Period of February 1, 2013 - March 31, 2014 | 3320-000 | | | 816,835.30 |
| 08/19/14 | 10131 | HILL ARCHIVE | Invoice No.: 020456 Storage for Period of September 2014 | 2410-000 | | 45.69 | 816,789.61 |
| 09/17/14 | 10132 | HILL ARCHIVE | Invoice No.: 020742 Storage for Period of | 2410-000 | | 45.69 | 816,743.92 |

Subtotals :                    $0.00          $183,644.60

{} Asset reference(s)

Printed: 01/27/2023 11:54 AM    V.20.45

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 9

| Case Number: | 10-11890 | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | NEC Holdings Corp. | Bank Name: | Mechanics Bank |
| | n/k/a P&S Liquidating Company1,Corp | Account: | ******2766 - Checking Account |
| Taxpayer ID #: | **-***6395 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/27/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | October 2014 | | | | |
| 10/20/14 | 10133 | HILL ARCHIVE | Invoice No.: 021018 Storage for Period of November 2014 | 2410-000 | | 45.69 | 816,698.23 |
| 11/17/14 | 10134 | HILL ARCHIVE | Invoice No.: 021298 Storage for Period of December 2014 | 2410-000 | | 45.69 | 816,652.54 |
| 12/15/14 | 10135 | HILL ARCHIVE | Invoice No.: 0215278 Storage for Period of January 2015 | 2410-000 | | 45.69 | 816,606.85 |
| 01/16/15 | 10136 | HILL ARCHIVE | Invoice No.: 021857 Storage for Period of February 2015 | 2410-000 | | 45.69 | 816,561.16 |
| 01/26/15 | 10137 | International Sureties  LTD | Chapter 7 Blanket Bond No.: 016026389 for Period of 01/01/15 - 01/01/16 | 2300-000 | | 794.92 | 815,766.24 |
| 02/16/15 | 10138 | HILL ARCHIVE | Invoice No.: 022145 Storage for Period of March 2015 | 2410-000 | | 45.69 | 815,720.55 |
| 03/17/15 | | International Sureties  LTD | Refund re: Premium Adjustment | 2300-000 | | -325.66 | 816,046.21 |
| 03/20/15 | 10139 | HILL ARCHIVE | Invoice No.: 022423 Storage for Period of April 2015 | 2410-000 | | 45.69 | 816,000.52 |
| 04/20/15 | 10140 | HILL ARCHIVE | Invoice No.: 022707 Storage for Period of May 2015 | 2410-000 | | 45.69 | 815,954.83 |
| 05/20/15 | 10141 | HILL ARCHIVE | Invoice No.: 022995 Storage for Period of June 2015 | 2410-000 | | 45.69 | 815,909.14 |
| 06/22/15 | 10142 | HILL ARCHIVE | Invoice No.: 023278 Storage for Period of July 2015 | 2410-000 | | 45.69 | 815,863.45 |
| 07/15/15 | 10143 | HILL ARCHIVE | Invoice No.: 023590 Storage for Period of August 2015 | 2410-000 | | 45.69 | 815,817.76 |
| 09/03/15 | 10144 | HILL ARCHIVE | Invoice No.: 023889 Storage for Period of September 2015 | 2410-000 | | 45.69 | 815,772.07 |
| 09/10/15 | 10145 | Archer & Greiner PC | Fourth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of 04/01/14 - 06/30/15 [Docket No.: 2283] | | | 24,452.29 | 791,319.78 |
| | | | Fourth Fee Application for Compensation of Professional Fees for Period of 04/01/14 - 06/30/15          22,080.50 | 3210-000 | | | 791,319.78 |
| | | | Fourth Fee Application for Reimbursement of Expenses for Period of 04/01/14 - 06/30/15          2,371.79 | 3220-000 | | | 791,319.78 |

Subtotals :  $0.00  $25,424.14

Printed: 01/27/2023 11:54 AM    V.20.45

Exhibit 9

## Form 2

Page: 10

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-11890 | |
| **Case Name:** | NEC Holdings Corp. | |
| | n/k/a P&S Liquidating Company1,Corp | |
| **Taxpayer ID #:** | **-***6395 | |
| **Period Ending:** | 01/27/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/16/15 | 10146 | HILL ARCHIVE | Invoice No.: 024183 Storage for Period of October 2015 | 2410-000 | | 45.69 | 791,274.09 |
| 10/19/15 | 10147 | HILL ARCHIVE | Invoice No.: 024475 Storage for Period of November 2015 | 2410-000 | | 45.69 | 791,228.40 |
| 11/23/15 | 10148 | HILL ARCHIVE | Invoice No.: 024776 Storage for Period of December 2015 | 2410-000 | | 45.69 | 791,182.71 |
| 12/16/15 | 10149 | HILL ARCHIVE | Invoice No.: 025089 Storage for Period of January 2016 | 2410-000 | | 45.69 | 791,137.02 |
| 01/05/16 | 10150 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #10-11890, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 Voided on 01/05/16 | 2300-004 | | 343.71 | 790,793.31 |
| 01/05/16 | 10150 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #10-11890, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 Voided: check issued on 01/05/16 | 2300-004 | | -343.71 | 791,137.02 |
| 01/05/16 | 10151 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #10-11890, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 | 2300-000 | | 343.71 | 790,793.31 |
| 01/19/16 | 10152 | HILL ARCHIVE | Invoice No.: 025395 Storage for Period of February 2016 | 2410-000 | | 45.69 | 790,747.62 |
| 02/17/16 | 10153 | HILL ARCHIVE | Invoice No.: 025706 Storage for Period of March 2016 & Initial Container Input (2) | | | 49.01 | 790,698.61 |
| | | | Invoice No.: 025706 &          2.57<br>Initial Container Input (2) | 2420-000 | | | 790,698.61 |
| | | | Invoice No.: 025706          46.44<br>Storage for Period of<br>March 2016 | 2410-000 | | | 790,698.61 |
| 03/18/16 | 10154 | HILL ARCHIVE | Invoice No.: 026024 Storage for Period of April 2016 | 2410-000 | | 46.44 | 790,652.17 |
| 04/15/16 | 10155 | HILL ARCHIVE | Invoice No.: 026341 Storage for Period of May 2016 | 2410-000 | | 46.44 | 790,605.73 |
| 05/18/16 | 10156 | HILL ARCHIVE | Invoice No.: 026664 Storage for Period of June 2016 | 2410-000 | | 46.44 | 790,559.29 |
| 06/16/16 | 10157 | HILL ARCHIVE | Invoice No.: 026990 Storage for Period of July 2016 | 2410-000 | | 46.44 | 790,512.85 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $806.93 |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-11890 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NEC Holdings Corp. | **Bank Name:** Mechanics Bank |
| n/k/a P&S Liquidating Company1,Corp | **Account:** ******2766 - Checking Account |
| **Taxpayer ID #:** **-***6395 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/27/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/18/16 | 10158 | HILL ARCHIVE | Invoice No.: 027310 Storage for Period of August 2016 | 2410-000 | | 46.44 | 790,466.41 |
| 08/16/16 | 10159 | HILL ARCHIVE | Invoice No.: 027636 Storage for Period of September 2016 | 2410-000 | | 46.44 | 790,419.97 |
| 09/15/16 | 10160 | HILL ARCHIVE | Invoice No.: 027961 Storage for Period of October 2016 | 2410-000 | | 46.44 | 790,373.53 |
| 10/18/16 | 10161 | HILL ARCHIVE | Invoice No.: 028302 Storage for Period of November 2016 | 2410-000 | | 46.44 | 790,327.09 |
| 11/16/16 | 10162 | HILL ARCHIVE | Invoice No.: 028643 Storage for Period of December 2016 | 2410-000 | | 46.44 | 790,280.65 |
| 12/19/16 | 10163 | HILL ARCHIVE | Invoice No.: 028986 Storage for Period of January 2017 | 2410-000 | | 46.44 | 790,234.21 |
| 01/16/17 | 10164 | HILL ARCHIVE | Invoice No.: 029336 Storage for Period of February 2017 | 2410-000 | | 46.38 | 790,187.83 |
| 01/16/17 | 10165 | International Sureties  LTD | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/17 - 01/01/18 | 2300-000 | | 393.56 | 789,794.27 |
| 02/17/17 | 10166 | HILL ARCHIVE | Invoice No.: 029686 Storage for Period of March 2017 | 2410-000 | | 46.38 | 789,747.89 |
| 03/16/17 | 10167 | HILL ARCHIVE | Invoice No.: 030025 Storage for Period of April 2017 | 2410-000 | | 46.38 | 789,701.51 |
| 04/20/17 | 10168 | HILL ARCHIVE | Invoice No.: 030386 Storage for Period of May 2017 | 2410-000 | | 46.38 | 789,655.13 |
| 05/16/17 | 10169 | HILL ARCHIVE | Invoice No.: 030746 Storage for Period of June 2017 | 2410-000 | | 46.38 | 789,608.75 |
| 06/12/17 | | Getzler Henrich & Associates LLC | Turnover of Credit Balance - Additional Funds | | | -1,900.52 | 791,509.27 |
| | | Getzler Henrich & Associates LLC | Turnover of Additional     -1,794.50<br>Funds re: Professional<br>Fees | 3731-000 | | | 791,509.27 |
| | | Getzler Henrich & Associates LLC | Turnover of Additional     -106.02<br>Funds re: Expenses | 3732-000 | | | 791,509.27 |
| 06/16/17 | 10170 | HILL ARCHIVE | Invoice No.: 031121 Storage for Period of July 2017 | 2410-000 | | 46.38 | 791,462.89 |
| 07/17/17 | 10171 | HILL ARCHIVE | Invoice No.: 031485 Storage for Period of August 2017 | 2410-000 | | 46.38 | 791,416.51 |
| 08/16/17 | 10172 | HILL ARCHIVE | Invoice No.: 031880 Storage for Period of September 2017 | 2410-000 | | 46.38 | 791,370.13 |
| 09/18/17 | 10173 | HILL ARCHIVE | Invoice No.: 032285 Storage for Period of October 2017 | 2410-000 | | 46.38 | 791,323.75 |
| 09/18/17 | 10174 | Archer & Greiner, PC | Fifth Fee Application for Compensation of | | | 67,192.31 | 724,131.44 |
| | | | Subtotals : | | $0.00 | $66,381.41 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-11890 |
| **Case Name:** | NEC Holdings Corp. |
| | n/k/a P&S Liquidating Company1,Corp |
| **Taxpayer ID #:** | **-***6395 |
| **Period Ending:** | 01/27/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Professional Fees & Reimbursement of Expenses for Period of July 1, 2015 - June 30, 2017 [Docket No.: 2365] | | | | |
| | | | Fifth Fee Application for          65,632.50 Compensation of Professional Fees for Period of July 1, 2015 - June 30, 2017 | 3210-000 | | | 724,131.44 |
| | | | Fifth Fee Application for          1,559.81 Reimbursement of Expenses for Period of July 1, 2015 - June 30, 2017 | 3220-000 | | | 724,131.44 |
| 10/13/17 | 10175 | HILL ARCHIVE | Invoice No.: 032667 Storage for Period of November 2017 | 2410-000 | | 46.38 | 724,085.06 |
| 11/16/17 | 10176 | HILL ARCHIVE | Invoice No.: 033068 Storage for Period of December 2017 | 2410-000 | | 46.38 | 724,038.68 |
| 12/18/17 | 10177 | HILL ARCHIVE | Invoice No.: 033475 Storage for Period of January 2018 | 2410-000 | | 46.38 | 723,992.30 |
| 01/16/18 | 10178 | HILL ARCHIVE | Invoice No.: 033866 Storage for Period of February 2018 | 2410-000 | | 46.28 | 723,946.02 |
| 01/24/18 | 10179 | International Sureties  LTD | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/18 - 01/01/19 | 2300-000 | | 286.69 | 723,659.33 |
| 02/15/18 | 10180 | HILL ARCHIVE | Invoice No.: 034277 Storage for Period of March 2018 | 2410-000 | | 46.28 | 723,613.05 |
| 03/15/18 | 10181 | HILL ARCHIVE | Invoice No.: 034680 Storage for Period of April 2018 | 2410-000 | | 46.28 | 723,566.77 |
| 04/16/18 | 10182 | HILL ARCHIVE | Invoice No.: 035077 Storage for Period of May 2018 | 2410-000 | | 46.28 | 723,520.49 |
| 05/16/18 | 10183 | HILL ARCHIVE | Invoice No.: 035468 Storage for Period of June 2018 | 2410-000 | | 46.28 | 723,474.21 |
| 06/15/18 | 10184 | HILL ARCHIVE | Invoice No.: 035863 Storage for Period of July 2018 | 2410-000 | | 46.28 | 723,427.93 |
| 07/16/18 | 10185 | HILL ARCHIVE | Invoice No.: 036249 Storage for Period of August 2018 | 2410-000 | | 46.28 | 723,381.65 |
| 08/14/18 | 10186 | HILL ARCHIVE | Invoice No.: 036636 Storage for Period of September 2018 | 2410-000 | | 46.28 | 723,335.37 |
| 09/17/18 | 10187 | HILL ARCHIVE | Invoice No.: 037018 Storage for Period of October 2018 | 2410-000 | | 46.28 | 723,289.09 |

| | | | Subtotals : | $0.00 | $842.35 |
|---|---|---|---|---|---|

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 13

| | | |
|---|---|---|
| **Case Number:** | 10-11890 | |
| **Case Name:** | NEC Holdings Corp. | |
| | n/k/a P&S Liquidating Company1,Corp | |
| **Taxpayer ID #:** | **-***6395 | |
| **Period Ending:** | 01/27/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/19/18 | 10188 | Archer & Greiner, PC | Voided - Sixth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of July 1, 2017 - July 31, 2018 [Docket No.: 2383] Voided on 09/26/18 | 3210-004 | | 28,380.23 | 694,908.86 |
| 09/26/18 | 10188 | Archer & Greiner, PC | Voided - Sixth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of July 1, 2017 - July 31, 2018 [Docket No.: 2383] Voided: check issued on 09/19/18 | 3210-004 | | -28,380.23 | 723,289.09 |
| 10/16/18 | 10189 | HILL ARCHIVE | Invoice No.: 037404 Storage for Period of November 2018 | 2410-000 | | 46.28 | 723,242.81 |
| 11/12/18 | 10190 | Archer & Greiner, PC | Sixth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of July 1, 2017 - July 31, 2018 [Docket No.: 2383] | | | 28,380.23 | 694,862.58 |
| | | | Sixth Fee Application for Compensation of Professional Fees for Period of July 1, 2017 - July 31, 2018          27,920.50 | 3210-000 | | | 694,862.58 |
| | | | Sixth Fee Application for Reimbursement of Expenses for Period of July 1, 2017 - July 31, 2018          459.73 | 3220-000 | | | 694,862.58 |
| 11/19/18 | 10191 | HILL ARCHIVE | Invoice No.: 037805 Storage for Period of December 2018 | 2410-000 | | 46.28 | 694,816.30 |
| 12/17/18 | 10192 | HILL ARCHIVE | Invoice No.: 038198 Storage for Period of January 2019 | 2410-000 | | 46.28 | 694,770.02 |
| 01/16/19 | 10193 | HILL ARCHIVE | Invoice No.: 038605 Storage for Period of February 2019 | 2410-000 | | 46.28 | 694,723.74 |
| 02/18/19 | 10194 | HILL ARCHIVE | Invoice No.: 039027 Storage for Period of March 2019 | 2410-000 | | 46.28 | 694,677.46 |
| 03/06/19 | 10195 | International Sureties  LTD | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/19 - 01/01/20 | 2300-000 | | 509.49 | 694,167.97 |
| 03/18/19 | 10196 | HILL ARCHIVE | Invoice No.:  039619 Storage for Period of April 2019 | 2410-000 | | 46.28 | 694,121.69 |
| 04/15/19 | 10197 | HILL ARCHIVE | Invoice No.: 040012 Storage for Period of May | 2410-000 | | 46.28 | 694,075.41 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $29,213.68 |

{} Asset reference(s)

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 14

**Case Number:** 10-11890
**Case Name:** NEC Holdings Corp.
n/k/a P&S Liquidating Company1,Corp
**Taxpayer ID #:** **-***6395
**Period Ending:** 01/27/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******2766 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2019 | | | | |
| 05/15/19 | 10198 | HILL ARCHIVE | Invoice No.: 040409 Storage for Period of June 2019 | 2410-000 | | 46.28 | 694,029.13 |
| 06/13/19 | 10199 | HILL ARCHIVE | Invoice No.: 040802 Storage for Period of July 2019 | 2410-000 | | 46.28 | 693,982.85 |
| 07/18/19 | 10200 | HILL ARCHIVE | Invoice No.: 041208 Storage for Period of August 2019 | 2410-000 | | 46.28 | 693,936.57 |
| 08/19/19 | 10201 | HILL ARCHIVE | Invoice No.: 041601 Record Storage for September 2019 | 2410-000 | | 46.28 | 693,890.29 |
| 09/11/19 | 10202 | Archer & Greiner, PC | Seventh Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of August 1, 2018 - July 31, 2019 [Docket No.: 2405] | | | 30,369.13 | 663,521.16 |
| | | | Seventh Fee Application          1,616.13<br>for Reimbursement of<br>Expenses for Period of<br>August 1, 2018 - July 31,<br>2019 | 3220-000 | | | 663,521.16 |
| | | | Seventh Fee Application         28,753.00<br>for Compensation of<br>Professional Fees for<br>Period of August 1, 2018<br>- July 31, 2019 | 3210-000 | | | 663,521.16 |
| 09/16/19 | 10203 | HILL ARCHIVE | Invoice No.: 041996 Record Storage for October 2019 | 2410-000 | | 46.28 | 663,474.88 |
| 10/21/19 | 10204 | HILL ARCHIVE | Invoice No.: 042396 Storage for Period of November, 2019 | 2410-000 | | 46.28 | 663,428.60 |
| 11/19/19 | 10205 | HILL ARCHIVE | Invoice No.: 042800 Storage for Period of December, 2019 | 2410-000 | | 46.28 | 663,382.32 |
| 12/16/19 | 10206 | HILL ARCHIVE | Invoice No.: 043192 Storage for Period of January, 2020 | 2410-000 | | 46.28 | 663,336.04 |
| 01/24/20 | 10207 | HILL ARCHIVE | Invoice No.: 043607 Storage for Period of February, 2020 | 2410-000 | | 46.28 | 663,289.76 |
| 01/29/20 | 10208 | International Sureties  LTD | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/20 - 01/01/21 | 2300-000 | | 268.41 | 663,021.35 |
| 02/19/20 | 10209 | HILL ARCHIVE | Invoice No.: 044021 Storage for Period of March, 2020 | 2410-000 | | 46.28 | 662,975.07 |
| 03/25/20 | 10210 | HILL ARCHIVE | Invoice No.: 044423 Storage for Period of April, 2020 | 2410-000 | | 46.28 | 662,928.79 |

Subtotals :                    $0.00          $31,146.62

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-11890 | |
| **Case Name:** | NEC Holdings Corp. | |
| | n/k/a P&S Liquidating Company1,Corp | |
| **Taxpayer ID #:** | **-***6395 | |
| **Period Ending:** | 01/27/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 529.82 | 662,398.97 |
| 04/16/20 | 10211 | HILL ARCHIVE | Invoice No.: 044774 Storage for Period of May, 2020 | 2410-000 | | 46.28 | 662,352.69 |
| 04/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,058.73 | 661,293.96 |
| 05/29/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,021.75 | 660,272.21 |
| 06/22/20 | 10212 | National Envelope-City of Industry, Case No.: 10-11894 | Transfer Funds/Reimburse Expenses From Case No.: 10-11890 to 10-11894 Pursuant to Order [Docket No.: 2385] | | | 40,307.76 | 619,964.45 |
| | {4} | | Transfer Funds        99,404.25<br>Allocation re: Citibank<br>Deposits | 1229-000 | | | 619,964.45 |
| | | HILL ARCHIVE | Expense Allocation re:        -11.57<br>Hill Archive | 2420-000 | | | 619,964.45 |
| | | Ace Payroll Services Inc. | Expense Allocation re:        -11.36<br>Ace Payroll Services,<br>Inc. | 2990-000 | | | 619,964.45 |
| | | New York State Corporation Tax | Expense Allocation re:        -20.07<br>New York State<br>Corporation Tax | 2820-000 | | | 619,964.45 |
| | | Internal Revenue Service/ Ravis Team | Expense Allocation re:        -26.69<br>Internal Revenue Service | 2990-000 | | | 619,964.45 |
| | | Getzler Henrich & Associates LLC | Expense Allocation re:        -29.02<br>Getzler Henrich &<br>Associates, LLC | 3732-000 | | | 619,964.45 |
| | | International Sureties  LTD | Expense Allocation re:        -280.25<br>International Sureties,<br>Ltd | 2300-000 | | | 619,964.45 |
| | | HILL ARCHIVE | Expense Allocation re:        -286.48<br>Hill Archive | 2410-000 | | | 619,964.45 |
| | | The Whitman Companies Inc. | Expense Allocation re:        -6.02<br>The Whitman<br>Companies, Inc. | 3732-000 | | | 619,964.45 |
| | | Giuliano Miller & Co LLC | Expense Allocation re:        -376.75<br>Giuliano, Miller & Co.,<br>LLC | 3320-000 | | | 619,964.45 |
| | | Dale Nissenbaum Esquire | Expense Allocation re:        -398.06<br>Dale Nissenbaum,<br>Esquire | 3991-000 | | | 619,964.45 |
| | | Archer & Greiner, PC | Expense Allocation re:        -1,566.61 | 3220-000 | | | 619,964.45 |

| | | | | Subtotals : | $0.00 | $42,964.34 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 16

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-11890 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NEC Holdings Corp. | **Bank Name:** Mechanics Bank |
| n/k/a P&S Liquidating Company1,Corp | **Account:** ******2766 - Checking Account |
| **Taxpayer ID #:** **-***6395 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 01/27/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Archer & Greiner, PC | | | | | |
| | | Getzler Henrich & Associates LLC | Expense Allocation re: Getzler Henrich & Associates, LLC | -2,102.12 | 3731-000 | | | 619,964.45 |
| | | Giuliano Miller & Co LLC | Expense Allocation re: Giuliano, Miller & Co., LLC | -19,329.70 | 3310-000 | | | 619,964.45 |
| | | Archer & Greiner, PC | Expense Allocation re: Archer & Greiner, PC | -34,168.36 | 3210-000 | | | 619,964.45 |
| | | | Expense Allocation re: Bank & Technology Fees | -174.62 | 2600-000 | | | 619,964.45 |
| | | The Whitman Companies Inc. | Fee Allocation re: The Whitman Companies, Inc. | -308.81 | 3731-000 | | | 619,964.45 |
| 06/22/20 | 10213 | National Envelope-Corsicana, LLC, Case No.: 10-11895 | Transfer Funds/Reimburse Expenses From Case No.: 10-11890 to 10-11895 Pursuant to Order [Docket No.: 2385] | | | | 19,340.50 | 600,623.95 |
| | {4} | | Transfer Funds Allocation re: Citibank Deposits | 47,696.21 | 1229-000 | | | 600,623.95 |
| | | HILL ARCHIVE | Expense Allocation re: Hill Archive | -5.55 | 2420-000 | | | 600,623.95 |
| | | Ace Payroll Services Inc. | Expense Allocation re: Ace Payroll Services, Inc. | -5.45 | 2990-000 | | | 600,623.95 |
| | | New York State Corporation Tax | Expense Allocation re: New York State Corporation Tax | -9.63 | 2820-000 | | | 600,623.95 |
| | | Internal Revenue Service/ Ravis Team | Expense Allocation re: Internal Revenue Service | -12.81 | 2990-000 | | | 600,623.95 |
| | | Getzler Henrich & Associates LLC | Expense Allocation re: Getzler Henrich & Associates, LLC | -13.93 | 3732-000 | | | 600,623.95 |
| | | International Sureties LTD | International Sureties, Ltd. | -134.46 | 2300-000 | | | 600,623.95 |
| | | HILL ARCHIVE | Expense Allocation re: Hill Archive | -137.46 | 2410-000 | | | 600,623.95 |
| | | The Whitman Companies Inc. | Expense Allocation re: The Whitman | -2.89 | 3732-000 | | | 600,623.95 |

| | | | | Subtotals : | $0.00 | $19,340.50 | |
|---|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-11890 |
| **Case Name:** | NEC Holdings Corp. |
| | n/k/a P&S Liquidating Company1,Corp |
| **Taxpayer ID #:** | **-***6395 |
| **Period Ending:** | 01/27/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Companies, Inc. | | | | |
| | | Giuliano Miller & Co LLC | Expense Allocation re: Giuliano, Miller & Co., LLC | -180.77 | | | 600,623.95 |
| | | Dale Nissenbaum Esquire | Expense Allocation re: Dale Nissenbaum, Esquire | -191.00 | | | 600,623.95 |
| | | Archer & Greiner, PC | Expense Allocation re: Archer & Greiner, PC | -751.69 | | | 600,623.95 |
| | | Getzler Henrich & Associates LLC | Expense Allocation re: Getzler Henrich & Associates, LLC | -1,008.64 | | | 600,623.95 |
| | | Giuliano Miller & Co LLC | Expense Allocation re: Giuliano, Miller & Co., LLC | -9,274.79 | | | 600,623.95 |
| | | Archer & Greiner, PC | Archer & Greiner, PC | -16,394.68 | | | 600,623.95 |
| | | | Expense Allocation re: Bank & Technology Fees | -83.79 | | | 600,623.95 |
| | | The Whitman Companies Inc. | Fee Allocation re: The Whitman Companies, Inc. | -148.17 | | | 600,623.95 |
| 06/22/20 | 10214 | National Envelope- Aurora, LLC, Case No.: 10-11896 | Transfer Funds/Reimburse Expenses From Case No.: 10-11890 to 10-11896 Pursuant to Order [Docket No.: 2385] | | | 2,169.03 | 598,454.92 |
| | {4} | | Transfer Funds Allocation re: Citibank Deposits | 5,349.11 | | | 598,454.92 |
| | | HILL ARCHIVE | Expense Allocation re: Hill Archive | -0.62 | | | 598,454.92 |
| | | Ace Payroll Services Inc. | Expense Allocation re: Ace Payroll Services, Inc. | -0.61 | | | 598,454.92 |
| | | New York State Corporation Tax | Expense Allocation re: New York State Corporation Tax | -1.08 | | | 598,454.92 |
| | | Internal Revenue Service/ Ravis Team | Expense Allocation re: Internal Revenue Service | -1.44 | | | 598,454.92 |
| | | Getzler Henrich & Associates LLC | Expense Allocation re: Getzler Henrich & | -1.56 | | | 598,454.92 |

| | | | Subtotals : | $0.00 | $2,169.03 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-11890 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NEC Holdings Corp. | **Bank Name:** Mechanics Bank |
| n/k/a P&S Liquidating Company1,Corp | **Account:** ******2766 - Checking Account |
| **Taxpayer ID #:** **-***6395 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/27/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Associates, LLC | | | | | |
| | | International Sureties  LTD | Expense Allocation re:<br>International Sureties,<br>Ltd. | -15.08 | 2300-000 | | | 598,454.92 |
| | | HILL ARCHIVE | Expense Allocation re:<br>Hill Archive | -15.42 | 2410-000 | | | 598,454.92 |
| | | The Whitman Companies Inc. | Expense Allocation re:<br>The Whitman<br>Companies, Inc. | -0.32 | 3732-000 | | | 598,454.92 |
| | | Giuliano Miller & Co LLC | Expense Allocation re:<br>Giuliano, Miller & Co.,<br>LLC | -20.27 | 3320-000 | | | 598,454.92 |
| | | Dale Nissenbaum Esquire | Expense Allocation re:<br>Dale Nissenbaum,<br>Esquire | -21.42 | 3991-000 | | | 598,454.92 |
| | | Archer & Greiner, PC | Expense Allocation re:<br>Archer & Greiner, PC | -84.30 | 3220-000 | | | 598,454.92 |
| | | Getzler Henrich & Associates<br>LLC | Expense Allocation re:<br>Getzler Henrich &<br>Associates, LLC | -113.12 | 3731-000 | | | 598,454.92 |
| | | Giuliano Miller & Co LLC | Expense Allocation re:<br>Giuliano, Miller &<br>Company, LLC | -1,040.16 | 3310-000 | | | 598,454.92 |
| | | Archer & Greiner, PC | Expense Allocation re:<br>Archer & Greiner, PC | -1,838.66 | 3210-000 | | | 598,454.92 |
| | | | Expense Allocation re:<br>Bank & Technology Fees | -9.40 | 2600-000 | | | 598,454.92 |
| | | The Whitman Companies Inc. | Fee Allocation re: The<br>Whitman Companies,<br>Inc. | -16.62 | 3731-000 | | | 598,454.92 |
| 06/22/20 | 10215 | National Envelope-Appleton, LLC,<br>Case No.: 10-11897 | Transfer Funds/Reimburse Expenses From<br>Case No.: 10-11890 to 10-11897 Pursuant to<br>Order [Docket No.: 2385] | | | | 10,061.88 | 588,393.04 |
| | {4} | | Transfer Funds<br>Allocation re: Citibank<br>Deposits | 24,813.90 | 1229-000 | | | 588,393.04 |
| | | HILL ARCHIVE | Expense Allocation re:<br>Hill Archive | -2.89 | 2420-000 | | | 588,393.04 |
| | | Ace Payroll Services Inc. | Expense Allocation re: | -2.83 | 2990-000 | | | 588,393.04 |

| | | | | Subtotals : | $0.00 | $10,061.88 | |

{} Asset reference(s)

Printed: 01/27/2023 11:54 AM    V.20.45

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-11890 | |
| **Case Name:** NEC Holdings Corp. | |
| n/k/a P&S Liquidating Company1,Corp | |
| **Taxpayer ID #:** **-***6395 | |
| **Period Ending:** 01/27/23 | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******2766 - Checking Account | |
| **Blanket Bond:** $5,000,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Ace Payroll Services, Inc. | | | | | |
| | | New York State Corporation Tax | Expense Allocation re: New York State Corporation Tax | -5.01 | 2820-000 | | | 588,393.04 |
| | | Internal Revenue Service/ Ravis Team | Expense Allocation re: Internal Revenue Service | -6.66 | 2990-000 | | | 588,393.04 |
| | | Getzler Henrich & Associates LLC | Expense Allocation re: Getzler Henrich & Associates, LLC | -7.24 | 3732-000 | | | 588,393.04 |
| | | International Sureties  LTD | Expense Allocation re: International Sureties, Ltd. | -69.95 | 2300-000 | | | 588,393.04 |
| | | HILL ARCHIVE | Expense Allocation re: Hill Archive | -71.51 | 2410-000 | | | 588,393.04 |
| | | The Whitman Companies Inc. | Expense Allocation re: The Whitman Companies, Inc. | -1.50 | 3732-000 | | | 588,393.04 |
| | | Giuliano Miller & Co LLC | Expense Allocation re: Giuliano, Miller & Co., LLC | -94.05 | 3320-000 | | | 588,393.04 |
| | | Dale Nissenbaum Esquire | Expense Allocation re: Dale Nissenbaum, Esquire | -99.37 | 3991-000 | | | 588,393.04 |
| | | Archer & Greiner, PC | Expense Allocation re: Archer & Greiner, PC | -391.07 | 3220-000 | | | 588,393.04 |
| | | Getzler Henrich & Associates LLC | Expense Allocation re: Getzler Henrich & Associates LLC | -524.74 | 3731-000 | | | 588,393.04 |
| | | Giuliano Miller & Co LLC | Expense Allocation re: Giuliano, Miller & Co., LLC | -4,825.20 | 3310-000 | | | 588,393.04 |
| | | Archer & Greiner, PC | Expense Allocation re: Archer & Greiner, PC | -8,529.32 | 3210-000 | | | 588,393.04 |
| | | | Expense Allocation re: Bank & Technology Fees | -43.59 | 2600-000 | | | 588,393.04 |
| | | The Whitman Companies Inc. | Fee Allocation re: The Whitman Companies, Inc. | -77.09 | 3731-000 | | | 588,393.04 |

Subtotals :          $0.00          $0.00

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-11890 |
| **Case Name:** | NEC Holdings Corp. |
| | n/k/a P&S Liquidating Company1,Corp |
| **Taxpayer ID #:** | **-***6395 |
| **Period Ending:** | 01/27/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/22/20 | 10216 | National Envelope-Scottdale, LLC,<br>Case No.: 10-11898 | Transfer Funds/Reimburse Expenses From<br>Case No.: 10-11890 to 10-11898 Pursuant to<br>Order [Docket No.: 2385] | | | | 56,816.48 | 531,576.56 |
| | {4} | | Transfer Funds<br>Allocation re: Citibank<br>Deposits | 140,116.90 | 1229-000 | | | 531,576.56 |
| | | HILL ARCHIVE | Expense Allocation re:<br>Hill Archive | -16.31 | 2420-000 | | | 531,576.56 |
| | | Ace Payroll Services Inc. | Expense Allocation re:<br>Ace Payroll Services,<br>Inc. | -16.01 | 2990-000 | | | 531,576.56 |
| | | New York State Corporation Tax | Expense Allocation re:<br>New Yourk Corporation<br>Tax | -28.29 | 2820-000 | | | 531,576.56 |
| | | Internal Revenue Service/ Ravis<br>Team | Expense Allocation re:<br>Internal Revenue Service | -37.63 | 2990-000 | | | 531,576.56 |
| | | Getzler Henrich & Associates<br>LLC | Expense Allocation re:<br>Getzler Henrich &<br>Associates, LLC | -40.91 | 3732-000 | | | 531,576.56 |
| | | International Sureties  LTD | Expense Allocation re:<br>International Sureties,<br>Ltd. | -395.01 | 2300-000 | | | 531,576.56 |
| | | HILL ARCHIVE | Expense Allocation re:<br>Hill Archive | -403.81 | 2410-000 | | | 531,576.56 |
| | | The Whitman Companies Inc. | Expense Allocation re:<br>The Whitman<br>Companies, Inc. | -8.49 | 3732-000 | | | 531,576.56 |
| | | Giuliano Miller & Co LLC | Expense Allocation re:<br>Giuliano, Miller & Co.,<br>LLC | -531.05 | 3320-000 | | | 531,576.56 |
| | | Dale Nissenbaum Esquire | Expense Allocation re:<br>Dale Nissenaum,<br>Esquire | -561.09 | 3991-000 | | | 531,576.56 |
| | | Archer & Greiner, PC | Expense Allocation re:<br>Archer & Greiner, PC | -2,208.24 | 3220-000 | | | 531,576.56 |
| | | Getzler Henrich & Associates<br>LLC | Expense Allocation re:<br>Getzler Henrich &<br>Associates, LLC | -2,963.07 | 3731-000 | | | 531,576.56 |
| | | Giuliano Miller & Co LLC | Expense Allocation re: | -27,246.50 | 3310-000 | | | 531,576.56 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $56,816.48 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-11890 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NEC Holdings Corp. | **Bank Name:** Mechanics Bank |
| n/k/a P&S Liquidating Company1,Corp | **Account:** ******2766 - Checking Account |
| **Taxpayer ID #:** **-***6395 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/27/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Giuliano, Miller & Co.,<br>LLC | | | | |
| | | Archer & Greiner, PC | Expense Allocation re:<br>Archer & Greiner, PC | -48,162.57 | 3210-000 | | | 531,576.56 |
| | | | Expense Allocation re:<br>Bank & Technology Fees | -246.14 | 2600-000 | | | 531,576.56 |
| | | The Whitman Companies Inc. | Fee Allocation re: The<br>Whitman Companies,<br>Inc. | -435.30 | 3731-000 | | | 531,576.56 |
| 06/22/20 | 10217 | National Envelope-Ennis, LLC, Case<br>No.: 10-11900 | Transfer Funds/Reimburse Expenses From<br>Case No.: 10-11890 to 10-11900 Pursuant to<br>Order [Docket No.: 2385] | | | 23,076.05 | 508,500.51 |
| | {4} | | Transfer Funds<br>Allocation re: Citibank<br>Deposits | 56,908.56 | 1229-000 | | | 508,500.51 |
| | | HILL ARCHIVE | Expense Allocation re:<br>Hill Archive | -6.62 | 2420-000 | | | 508,500.51 |
| | | Ace Payroll Services Inc. | Expense Allocation re<br>Ace Payroll Services,<br>Inc. | -6.50 | 2990-000 | | | 508,500.51 |
| | | New York State Corporation Tax | Expense Allocation re<br>New York Corporation<br>Tax | -11.49 | 2820-000 | | | 508,500.51 |
| | | Internal Revenue Service/ Ravis<br>Team | Expense Allocation re<br>Internal Revenue Service | -15.28 | 2990-000 | | | 508,500.51 |
| | | Getzler Henrich & Associates<br>LLC | Expense Allocation re<br>Getzler Henrich &<br>Asspcoates, LLC | -16.62 | 3732-000 | | | 508,500.51 |
| | | International Sureties  LTD | Expense Allocation re<br>International Sureties,<br>Ltd. | -160.43 | 2300-000 | | | 508,500.51 |
| | | HILL ARCHIVE | Expense Allocation re<br>Hill Archive | -164.02 | 2410-000 | | | 508,500.51 |
| | | The Whitman Companies Inc. | Expense Allocation re<br>The Whitman<br>Companies, Inc. | -3.45 | 3732-000 | | | 508,500.51 |
| | | Giuliano Miller & Co LLC | Expense Allocation re<br>Giuliano, Miller & Co.,<br>LLC | -215.69 | 3320-000 | | | 508,500.51 |

Subtotals :   $0.00   $23,076.05

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| Case Number: | 10-11890 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | NEC Holdings Corp. | | Bank Name: | Mechanics Bank |
| | n/k/a P&S Liquidating Company1,Corp | | Account: | ******2766 - Checking Account |
| Taxpayer ID #: | **-***6395 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 01/27/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Dale Nissenbaum Esquire | Dale Nissenbaum,          -227.89<br>Esquire | 3991-000 | | | 508,500.51 |
| | | Archer & Greiner, PC | Expense Allocation re          -896.88<br>Archer & Greiner, PC | 3220-000 | | | 508,500.51 |
| | | Getzler Henrich & Associates<br>LLC | Expense Allocation re          -1,203.45<br>Getzler Hennrich &<br>Associates, LLC | 3731-000 | | | 508,500.51 |
| | | Giuliano Miller & Co LLC | Expense Allocation re          -11,066.18<br>Giuliano, Miller & Co.,<br>LLC | 3310-000 | | | 508,500.51 |
| | | Archer & Greiner, PC | Expense Allocation re          -19,561.26<br>Archer & Greiner, PC | 3210-000 | | | 508,500.51 |
| | | | Expense Allocation re          -99.96<br>Bank & Technology Fees | 2600-000 | | | 508,500.51 |
| | | The Whitman Companies Inc. | Fee Allocation re: The          -176.79<br>Whitman Companies,<br>Inc. | 3731-000 | | | 508,500.51 |
| 06/22/20 | 10218 | National Envelope-Lenexa, LLC,<br>Case No.: 10-11902 | Transfer Funds/Reimburse Expenses From<br>Case No.: 10-11890 to 10-11902 Pursuant to<br>Order [Docket No.: 2385] | | | 27,534.61 | 480,965.90 |
| | {4} | | Transfer Funds          67,903.95<br>Allocation re: Citibank<br>Deposits | 1229-000 | | | 480,965.90 |
| | | HILL ARCHIVE | Expense Allocation re:          -7.90<br>Hill Archive | 2420-000 | | | 480,965.90 |
| | | Ace Payroll Services Inc. | Expense Allocation re:          -7.76<br>Ace Payroll Services,<br>Inc. | 2990-000 | | | 480,965.90 |
| | | New York State Corporation Tax | Expense Allocation re:          -13.71<br>New York State<br>Corportion Tax | 2820-000 | | | 480,965.90 |
| | | Internal Revenue Service/ Ravis<br>Team | Expense Allocation re:          -18.23<br>Internal Revenue Service | 2990-000 | | | 480,965.90 |
| | | Getzler Henrich & Associates<br>LLC | Expense Allocation          -19.83<br>re:Getzler Henrich &<br>Associates, LLC | 3732-000 | | | 480,965.90 |
| | | International Sureties  LTD | Expense Allocation re:          -191.43<br>International Sureties,<br>Ltd. | 2300-000 | | | 480,965.90 |

| | | | | | Subtotals : | $0.00 | $27,534.61 |

{} Asset reference(s)

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 23

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-11890 | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | NEC Holdings Corp. | | | **Bank Name:** | Mechanics Bank | |
| | n/k/a P&S Liquidating Company1,Corp | | | **Account:** | ******2766 - Checking Account | |
| **Taxpayer ID #:** | **-***6395 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 01/27/23 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | HILL ARCHIVE | Expense Allocation re:    -195.70<br>Hill Archive | 2410-000 | | | 480,965.90 |
| | | The Whitman Companies Inc. | Expense Allocation re:    -4.11<br>The Whitman<br>Companies, Inc. | 3732-000 | | | 480,965.90 |
| | | Giuliano Miller & Co LLC | Expense Allocation re:    -257.36<br>Giuliano, Miller, & Co.,<br>LLC | 3320-000 | | | 480,965.90 |
| | | Dale Nissenbaum Esquire | Expense Allocation re:    -271.92<br>Dale Nissenbaum,<br>Esquire | 3991-000 | | | 480,965.90 |
| | | Archer & Greiner, PC | Expense Allocation re:    -1,070.17<br>Archer & Greiner, PC | 3220-000 | | | 480,965.90 |
| | | Getzler Henrich & Associates<br>LLC | Expense Allocation re:    -1,435.97<br>Getzler Henrich &<br>Associates, LLC | 3731-000 | | | 480,965.90 |
| | | Giuliano Miller & Co LLC | Expense Allocation re:    -13,204.30<br>Giuliano, Miller, & Co.,<br>LLC | 3310-000 | | | 480,965.90 |
| | | Archer & Greiner, PC | Expense Allocation re:    -23,340.72<br>Archer & Greiner, PC | 3210-000 | | | 480,965.90 |
| | | | Expense Allocation re:    -119.28<br>Bank & Technology Fees | 2600-000 | | | 480,965.90 |
| | | The Whitman Companies Inc. | Fee Allocation re: The    -210.95<br>Whitman Companies,<br>Inc. | 3731-000 | | | 480,965.90 |
| 06/22/20 | 10219 | National Envelope-Elk Grove<br>Village, Case No.: 10-11903 | Transfer Funds/Reimburse Expenses From<br>Case No.: 10-11890 to 10-11903 Pursuant to<br>Order [Docket No.: 2385] | | | 9,218.37 | 471,747.53 |
| | {4} | | Transfer    22,733.71<br>Funds/Reimburse<br>Expenses From Case<br>No.: 10-11890 to<br>10-11903 Pursuant to<br>Order [Docket No.: 2385] | 1229-000 | | | 471,747.53 |
| | | HILL ARCHIVE | Expense Allocation re:    -2.65<br>Hill Archive | 2420-000 | | | 471,747.53 |
| | | Ace Payroll Services Inc. | Expense Allocation re:    -2.60<br>Ace Payroll Services, | 2990-000 | | | 471,747.53 |

Subtotals :    $0.00    $9,218.37

Exhibit 9

## **Form 2**
### Cash Receipts And Disbursements Record

Page: 24

| | |
|---|---|
| **Case Number:** 10-11890 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NEC Holdings Corp. | **Bank Name:** Mechanics Bank |
| n/k/a P&S Liquidating Company1,Corp | **Account:** ******2766 - Checking Account |
| **Taxpayer ID #:** **-***6395 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 01/27/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Inc. | | | | | |
| | | New York State Corporation Tax | Expense Allocation re:<br>New York State<br>Corporation Tax | -4.59 | 2820-000 | | | 471,747.53 |
| | | Internal Revenue Service/ Ravis Team | Expense Allocation re:<br>Internal Revenue Service | -6.10 | 2990-000 | | | 471,747.53 |
| | | Getzler Henrich & Associates LLC | Expense Allocation re:<br>Getzler Henrich &<br>Associates, LLC | -6.64 | 3732-000 | | | 471,747.53 |
| | | International Sureties  LTD | Expense Allocation re:<br>International Sureties,<br>Ltd. | -64.09 | 2300-000 | | | 471,747.53 |
| | | HILL ARCHIVE | Expense Allocation re:<br>Hill Archive | -65.52 | 2410-000 | | | 471,747.53 |
| | | The Whitman Companies Inc. | Expense Allocation re:<br>The Whitman<br>Companies, Inc. | -1.38 | 3732-000 | | | 471,747.53 |
| | | Giuliano Miller & Co LLC | Expense Allocation re:<br>Giuliano, Miller & Co.,<br>LLC | -86.16 | 3320-000 | | | 471,747.53 |
| | | Dale Nissenbaum Esquire | Dale Nissenbaum,<br>Esquire | -91.04 | 3991-000 | | | 471,747.53 |
| | | Archer & Greiner, PC | Expense Allocation re:<br>Archer & Greiner, PC | -358.28 | 3220-000 | | | 471,747.53 |
| | | Getzler Henrich & Associates LLC | Expense Allocation re:<br>Getzler Henrich &<br>Associates, LLC | -480.75 | 3731-000 | | | 471,747.53 |
| | | Giuliano Miller & Co LLC | Expense Allocation re:<br>Giuliano, Miller & Co.,<br>LLC | -4,420.69 | 3310-000 | | | 471,747.53 |
| | | Archer & Greiner, PC | Expense Allocation re:<br>Archer & Greiner, PC | -7,814.29 | 3210-000 | | | 471,747.53 |
| | | | Expense Allocation re:<br>Bank & Technology Fees | -39.94 | 2600-000 | | | 471,747.53 |
| | | The Whitman Companies Inc. | Fee Allocation re: The<br>Whitman Companies,<br>Inc. | -70.62 | 3731-000 | | | 471,747.53 |
| 06/22/20 | 10220 | National Envelope Corporation-East, Case No.: 10-11904 | Transfer Funds/Reimburse Expenses From Case No.: 10-11890 to 10-11904 Pursuant to | | | | 78,265.75 | 393,481.78 |

Subtotals :   $0.00   $78,265.75

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 25

| | |
|---|---|
| **Case Number:** | 10-11890 |
| **Case Name:** | NEC Holdings Corp. |
| | n/k/a P&S Liquidating Company1,Corp |
| **Taxpayer ID #:** | **-***6395 |
| **Period Ending:** | 01/27/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | *****2766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Order [Docket No.: 2385] | | | | | |
| | {4} | | Transfer Funds<br>Allocation re: Citibank<br>Deposits | 193,013.63 | 1229-000 | | | 393,481.78 |
| | | HILL ARCHIVE | Expense Allocation re:<br>Hill Archive | -22.47 | 2420-000 | | | 393,481.78 |
| | | Ace Payroll Services Inc. | Expense Allocation re:<br>Ace Payroll Services,<br>Inc. | -22.05 | 2990-000 | | | 393,481.78 |
| | | New York State Corporation Tax | Expense Allocation re:<br>New York State<br>Corporation Tax | -38.97 | 2820-000 | | | 393,481.78 |
| | | Internal Revenue Service/ Ravis<br>Team | Expense Allocation re:<br>Internal Revenue Service | -51.83 | 2990-000 | | | 393,481.78 |
| | | Getzler Henrich & Associates<br>LLC | Expense Allocation re:<br>Getzler Henrich &<br>Associates, LLC | -56.35 | 3732-000 | | | 393,481.78 |
| | | International Sureties  LTD | Expense Allocation re:<br>International Sureties,<br>Ltd. | -544.14 | 2300-000 | | | 393,481.78 |
| | | HILL ARCHIVE | Expense Allocation re:<br>Hill Archive | -556.26 | 2410-000 | | | 393,481.78 |
| | | The Whitman Companies Inc. | Expense Allocation re:<br>The Whitman<br>Companies, Inc. | -11.69 | 3732-000 | | | 393,481.78 |
| | | Giuliano Miller & Co LLC | Expense Allocation re:<br>Giuliano, Miller & Co.,<br>LLC | -731.52 | 3320-000 | | | 393,481.78 |
| | | Dale Nissenbaum Esquire | Expense Allocation re:<br>Dale Nissenbaum,<br>Esquire | -772.91 | 3991-000 | | | 393,481.78 |
| | | Archer & Greiner, PC | Expense Allocation re:<br>Archer & Greiner, PC | -3,041.90 | 3220-000 | | | 393,481.78 |
| | | Getzler Henrich & Associates<br>LLC | Expense Allocation re:<br>Getzler Henrich &<br>Associates, LLC | -4,081.69 | 3731-000 | | | 393,481.78 |
| | | Giuliano Miller & Co LLC | Expense Allocation re:<br>Giuliano, Miller & Co.,<br>LLC | -37,532.57 | 3310-000 | | | 393,481.78 |

Subtotals :  $0.00    $0.00

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 26

| | |
|---|---|
| **Case Number:** | 10-11890 |
| **Case Name:** | NEC Holdings Corp. |
| | n/k/a P&S Liquidating Company1,Corp |
| **Taxpayer ID #:** | **-***6395 |
| **Period Ending:** | 01/27/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | Archer & Greiner, PC | Expense Allocation re:<br>Archer & Greiner, PC | -66,344.84 | 3210-000 | | | 393,481.78 |
| | | | Expense Allocation re:<br>Bank & Technology Fees | -339.07 | 2600-000 | | | 393,481.78 |
| | | The Whitman Companies Inc. | Fee Allocation re: The<br>Whitman Companies,<br>Inc. | -599.62 | 3731-000 | | | 393,481.78 |
| 06/22/20 | 10221 | National Envelope-Specialties<br>Group, Case No.: 10-11905 | Transfer Funds/Reimburse Expenses From<br>Case No.: 10-11890 to 10-11905 Pursuant to<br>Order [Docket No.: 2385] | | | | 41,151.28 | 352,330.50 |
| | {4} | | Transfer Funds<br>Allocation re: Citibank<br>Deposits | 101,484.46 | 1229-000 | | | 352,330.50 |
| | | HILL ARCHIVE | Expense Allocation re:<br>Hill Archive | -11.81 | 2420-000 | | | 352,330.50 |
| | | Ace Payroll Services Inc. | Expense Allocation re:<br>Ace Payroll Services,<br>Inc. | -11.59 | 2990-000 | | | 352,330.50 |
| | | New York State Corporation Tax | Expense Allocation re:<br>New York State<br>Corporation Tax | -20.49 | 2820-000 | | | 352,330.50 |
| | | Internal Revenue Service/ Ravis<br>Team | Expense Allocation re:<br>Internal Revenue Service | -27.25 | 2990-000 | | | 352,330.50 |
| | | Getzler Henrich & Associates<br>LLC | Expense Allocation re:<br>Getzler Henrich &<br>Associates, LLC | -29.63 | 3732-000 | | | 352,330.50 |
| | | International Sureties  LTD | Expense Allocation re:<br>International Sureties,<br>Ltd. | -286.10 | 2300-000 | | | 352,330.50 |
| | | HILL ARCHIVE | Expense Allocation re:<br>Hill Archive | -292.48 | 2410-000 | | | 352,330.50 |
| | | The Whitman Companies Inc. | Expense Allocation re:<br>The Whitman<br>Companies, Inc. | -6.15 | 3732-000 | | | 352,330.50 |
| | | Giuliano Miller & Co LLC | Expense Allocation re:<br>Giuliano, Miller & Co.,<br>LLC | -384.63 | 3320-000 | | | 352,330.50 |
| | | Dale Nissenbaum Esquire | Expense Allocation re:<br>Dale Nissenbaum, | -406.39 | 3991-000 | | | 352,330.50 |

| | | | |
|---|---|---|---|
| Subtotals : | $0.00 | $41,151.28 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 27

| | |
|---|---|
| **Case Number:** | 10-11890 |
| **Case Name:** | NEC Holdings Corp. |
| | n/k/a P&S Liquidating Company1,Corp |
| **Taxpayer ID #:** | **-***6395 |
| **Period Ending:** | 01/27/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Esquire | | | | | |
| | | Archer & Greiner, PC | Expense Allocation re:<br>Archer & Greiner, PC | -1,599.40 | 3220-000 | | | 352,330.50 |
| | | Getzler Henrich & Associates<br>LLC | Expense Allocation re:<br>Getzler Henrich &<br>Associates, LLC | -2,146.11 | 3731-000 | | | 352,330.50 |
| | | Giuliano Miller & Co LLC | Expense Allocation re:<br>Giuliano, Miller & Co.,<br>LLC | -19,734.21 | 3310-000 | | | 352,330.50 |
| | | Archer & Greiner, PC | Expense Allocation re:<br>Archer & Greiner, PC | -34,883.39 | 3210-000 | | | 352,330.50 |
| | | | Expense Allocation re:<br>Bank & Technology Fees | -178.28 | 2600-000 | | | 352,330.50 |
| | | The Whitman Companies Inc. | Fee Allocation re: The<br>Whitman Companies,<br>Inc. | -315.27 | 3731-000 | | | 352,330.50 |
| 06/22/20 | 10222 | National Envelope Corporation,<br>Case No.: 10-11891 | Transfer Funds/Reimburse Expenses From<br>Case No.: 10-11890 to 10-11891 Pursuant to<br>Order [Docket No.: 2385] | | | | 294,566.02 | 57,764.48 |
| | {4} | | Transfer Funds<br>Allocation re: Citibank<br>Deposits | 726,438.50 | 1229-000 | | | 57,764.48 |
| | | HILL ARCHIVE | Expense Allocation re:<br>Hill Archive | -84.58 | 2420-000 | | | 57,764.48 |
| | | Ace Payroll Services Inc. | Expense Allocation re:<br>Ace Payroll Services,<br>Inc. | -82.99 | 2990-000 | | | 57,764.48 |
| | | New York State Corporation Tax | Expense Allocation re:<br>New York State<br>Corporation Tax | -146.67 | 2820-000 | | | 57,764.48 |
| | | Internal Revenue Service/ Ravis<br>Team | Expense Allocation re:<br>Internal Revenue Service | -195.07 | 2990-000 | | | 57,764.48 |
| | | Getzler Henrich & Associates<br>LLC | Expense Allocation re:<br>Getzler Henrich &<br>Associates, LLC | -212.10 | 3732-000 | | | 57,764.48 |
| | | International Sureties  LTD | Expense Allocation re:<br>International Sureties,<br>Ltd. | -2,047.95 | 2300-000 | | | 57,764.48 |
| | | HILL ARCHIVE | Expense Allocation re: | -2,093.56 | 2410-000 | | | 57,764.48 |

| | | | | Subtotals : | $0.00 | $294,566.02 | |
|---|---|---|---|---|---|---|---|

Exhibit 9

## Form 2

Page: 28

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-11890 |
| **Case Name:** | NEC Holdings Corp. |
| | n/k/a P&S Liquidating Company1,Corp |
| **Taxpayer ID #:** | **-***6395 |
| **Period Ending:** | 01/27/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Hill Archive | | | | |
| | | The Whitman Companies Inc. | Expense Allocation re: The Whitman Companies, Inc. | -44.00 | 3732-000 | | | 57,764.48 |
| | | Giuliano Miller & Co LLC | Expense Allocation re: Giuliano, Miller & Co., LLC | -2,753.24 | 3320-000 | | | 57,764.48 |
| | | Dale Nissenbaum Esquire | Expense Allocation re: Dale Nissenbaum, Esquire | -2,908.91 | 3991-000 | | | 57,764.48 |
| | | Archer & Greiner, PC | Expense Allocation re: Archer & Greiner, PC | -11,448.68 | 3220-000 | | | 57,764.48 |
| | | Getzler Henrich & Associates LLC | Expense Allocation re: Getzler Henrich & Associates, LLC | -15,362.09 | 3731-000 | | | 57,764.48 |
| | | Giuliano Miller & Co LLC | Expense Allocation re: Giuliano, Miller & Co., LLC | -141,259.95 | 3310-000 | | | 57,764.48 |
| | | Archer & Greiner, PC | Expense Allocation re: Archer & Greiner, PC | -249,699.71 | 3210-000 | | | 57,764.48 |
| | | | Expense Allocation re: Bank & Technology Fees | -1,276.22 | 2600-000 | | | 57,764.48 |
| | | The Whitman Companies Inc. | Fee Allocation re: The Whitman Companies, Inc. | -2,256.76 | 3731-000 | | | 57,764.48 |
| 06/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 933.10 | 56,831.38 |
| 07/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.86 | 56,737.52 |
| 08/18/20 | 10223 | HILL ARCHIVE | Invoice No.: 046281 Storage for Period of September, 2020 | 2410-000 | | 46.28 | 56,691.24 |
| 08/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.66 | 56,603.58 |
| 09/15/20 | 10224 | HILL ARCHIVE | Invoice No.: 046670 Storage for Period of October, 2020 | 2410-000 | | 46.28 | 56,557.30 |
| 09/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 96.49 | 56,460.81 |
| 10/16/20 | 10225 | HILL ARCHIVE | Invoice No.: 047065 Storage for Period of November, 2020 | 2410-000 | | 46.28 | 56,414.53 |
| 10/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 90.23 | 56,324.30 |
| 11/17/20 | 10226 | HILL ARCHIVE | Invoice No.: 047457 Storage for Period of December, 2020 | 2410-000 | | 46.28 | 56,278.02 |
| 11/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.01 | 56,191.01 |
| | | | Subtotals : | | $0.00 | $1,573.47 | |

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-11890 |
| **Case Name:** | NEC Holdings Corp. |
| | n/k/a P&S Liquidating Company1,Corp |
| **Taxpayer ID #:** | **-***6395 |
| **Period Ending:** | 01/27/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/23/20 | 10227 | HILL ARCHIVE | Invoice No.: 047853 Storage for Period of January, 2020 | 2410-000 | | 46.28 | 56,144.73 |
| 12/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 98.80 | 56,045.93 |
| 01/06/21 | 10228 | International Sureties  LTD | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/21 - 01/01/22 | 2300-000 | | 20.21 | 56,025.72 |
| 01/17/21 | 10229 | HILL ARCHIVE | Invoice No.: 048252 Storage for Period of February, 2021 | 2410-000 | | 46.28 | 55,979.44 |
| 01/29/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 86.82 | 55,892.62 |
| 02/17/21 | 10230 | HILL ARCHIVE | Invoice No.: 048656 Storage for Period of March, 2021 | 2410-000 | | 46.28 | 55,846.34 |
| 02/26/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 83.59 | 55,762.75 |
| 03/26/21 | | National Envelope Corporation, Case No.: 10-11891 | Reimburse Hill Archive re: Rent Expenses Pursuant to Allocation [Docket No.: 2385] | 2410-000 | | -158.38 | 55,921.13 |
| 03/26/21 | | National Envelope - City of Industry, Case No.: 10-11894 | Reimburse Hill Archive re: Rent Expenses Pursuant to Allocation [Docket No.: 2385] | 2410-000 | | -21.67 | 55,942.80 |
| 03/26/21 | | National Envelope - Corsicana LLC, Case No.: 10-11895 | Reimburse Hill Archive re: Rent Expenses Pursuant to Allocation [Docket No.: 2385] | 2410-000 | | -10.40 | 55,953.20 |
| 03/26/21 | | National Envelope - Aurora, LLC, Case No.: 10-11896 | Reimburse Hill Archive re: Rent Expenses Pursuant to Allocation [Docket No.: 2385] | 2410-000 | | -1.17 | 55,954.37 |
| 03/26/21 | | National Envelope - Appleton, LLC, Case No.: 10-11897 | Reimburse Hill Archive re: Rent Expenses Pursuant to Allocation [Docket No.: 2385] | 2410-000 | | -5.41 | 55,959.78 |
| 03/26/21 | | National Envelope - Scottdale, LLC, Case No.: 10-11898 | Reimburse Hill Archive re: Rent Expenses Pursuant to Allocation [Docket No.: 2385] | 2410-000 | | -30.55 | 55,990.33 |
| 03/26/21 | | National Envelope - Ennis, LLC, Case No.: 10-11900 | Reimburse Hill Archive re: Rent Expenses Pursuant to Allocation [Docket No.: 2385] | 2410-000 | | -12.41 | 56,002.74 |
| 03/26/21 | | National Envelope - Lenexa, LLC, Case No.: 10-11902 | Reimburse Hill Archive re: Rent Expenses Pursuant to Allocation [Docket No.: 2385] | 2410-000 | | -14.80 | 56,017.54 |
| 03/26/21 | | National Envelope - Elk Grove Village, No.: 10-11903 | Reimburse Hill Archive re: Rent Expenses Pursuant to Allocation [Docket No.: 2385] | 2410-000 | | -4.96 | 56,022.50 |
| 03/26/21 | | National Envelope Corporation - East, No.: 10-11904 | Reimburse Hill Archive re: Rent Expenses Pursuant to Allocation [Docket No.: 2385] | 2410-000 | | -42.08 | 56,064.58 |
| 03/26/21 | | National Envelope - Specialties Group, No.: 10-11905 | Reimburse Hill Archive re: Rent Expenses Pursuant to Allocation [Docket No.: 2385] | 2410-000 | | -22.13 | 56,086.71 |
| 03/31/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 98.39 | 55,988.32 |
| 04/28/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 55,988.32 | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $56,191.01 |

{} Asset reference(s)

Printed: 01/27/2023 11:54 AM    V.20.45

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-11890 | |
| **Case Name:** | NEC Holdings Corp. | |
| | n/k/a P&S Liquidating Company1,Corp | |
| **Taxpayer ID #:** | **-***6395 | |
| **Period Ending:** | 01/27/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 1,155,879.82 | 1,155,879.82 | $0.00 |
| | | | Less: Bank Transfers | | 1,155,879.82 | 55,988.32 | |
| | | | **Subtotal** | | 0.00 | 1,099,891.50 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$1,099,891.50** | |

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

**Case Number:** 10-11890
**Case Name:** NEC Holdings Corp.
n/k/a P&S Liquidating Company1,Corp
**Taxpayer ID #:** **-***6395
**Period Ending:** 01/27/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** TriState Capital Bank
**Account:** ******0597 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 | 55,988.32 | | 55,988.32 |
| 04/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 89.73 | 55,898.59 |
| 01/25/22 | 20231 | A. T. Giuliano, P.C. | Trustee Compensation [Docket No.: 2477] | 2100-000 | | 6,151.98 | 49,746.61 |
| 01/25/22 | 20232 | A. T. Giuliano, P.C. | Trustee Expenses [Docket No.: 2477] | 2200-000 | | 32.38 | 49,714.23 |
| 01/25/22 | 20233 | EFTPS | Voided Prior to Printing - Paid via EFTPS Voided on 01/25/22 | 5300-004 | | 2,345.00 | 47,369.23 |
| 01/25/22 | 20233 | EFTPS | Voided Prior to Printing - Paid via EFTPS Voided: check issued on 01/25/22 | 5300-004 | | -2,345.00 | 49,714.23 |
| 01/25/22 | 20234 | John Grymes | Final Distribution [Docket No.: 2478] | 5300-000 | | 8,483.04 | 41,231.19 |
| 01/25/22 | 20235 | EFTPS | Voided Prior to Printing - Paid via EFTPS Voided on 01/25/22 | 5300-004 | | 726.95 | 40,504.24 |
| 01/25/22 | 20235 | EFTPS | Voided Prior to Printing - Paid via EFTPS Voided: check issued on 01/25/22 | 5300-004 | | -726.95 | 41,231.19 |
| 01/25/22 | 20236 | EFTPS | Voided Prior to Printing - Paid via EFTPS Voided on 01/25/22 | 5300-004 | | 170.01 | 41,061.18 |
| 01/25/22 | 20236 | EFTPS | Voided Prior to Printing - Paid via EFTPS Voided: check issued on 01/25/22 | 5300-004 | | -170.01 | 41,231.19 |
| 01/25/22 | 20237 | Local 807, I.B.T. | Final Distribution [Docket No.: 2478] | 5400-000 | | 960.00 | 40,271.19 |
| 01/25/22 | 20238 | Collin County Tax | Stopped Payment - Final Distribution [Docket No.: 2478] Stopped on 04/25/22 | 5800-005 | | 147.42 | 40,123.77 |
| 01/25/22 | 20239 | West Virginia State Tax Division | Final Distribution [Docket No.: 2478] | 5800-000 | | 23,149.61 | 16,974.16 |
| 01/25/22 | 20240 | Delaware Division of Corporations | Final Distribution [Docket No.: 2478] | 5800-000 | | 1,334.44 | 15,639.72 |
| 01/25/22 | 20241 | New York State Dept. of Tax & Finance | Final Distribution [Docket No.: 2478] | 5800-000 | | 493.60 | 15,146.12 |
| 01/25/22 | 20242 | Frisco Independent School District | Voided - Final Distribution [Docket No.: 2478] Voided on 04/25/22 | 5800-004 | | 8,417.01 | 6,729.11 |
| 01/25/22 | 20243 | Frisco Independent School District | Voided - Final Distribution [Docket No.: 2478] Voided on 04/25/22 | 5800-004 | | 1,782.00 | 4,947.11 |
| 01/25/22 | 20244 | Collin County Tax Assessor/Collection | Stopped Payment - Final Distribution [Docket No.: 2478] Stopped on 04/25/22 | 5800-005 | | 409.48 | 4,537.63 |
| 01/25/22 | 20245 | EFTPS | Voided Prior to Printing - Paid via EFTPS Voided on 01/25/22 | 5800-004 | | 413.21 | 4,124.42 |
| 01/25/22 | 20245 | EFTPS | Voided Prior to Printing - Paid via EFTPS Voided: check issued on 01/25/22 | 5800-004 | | -413.21 | 4,537.63 |
| 01/25/22 | 20246 | EFTPS | Voided Prior to Printing - Paid via EFTPS | 5800-004 | | 715.20 | 3,822.43 |

| | | | Subtotals : | | $55,988.32 | $52,165.89 | |

Exhibit 9

## Form 2

Page: 32

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-11890 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NEC Holdings Corp. | **Bank Name:** TriState Capital Bank |
| n/k/a P&S Liquidating Company1,Corp | **Account:** ******0597 - Checking Account |
| **Taxpayer ID #:** **-***6395 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/27/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Voided on 01/25/22 | | | | | |
| 01/25/22 | 20246 | EFTPS | Voided Prior to Printing - Paid via EFTPS<br>Voided: check issued on 01/25/22 | | 5800-004 | | -715.20 | 4,537.63 |
| 01/25/22 | 20247 | EFTPS | Voided Prior to Printing - Paid via EFTPS<br>Voided on 01/25/22 | | 5800-004 | | 167.26 | 4,370.37 |
| 01/25/22 | 20247 | EFTPS | Voided Prior to Printing - Paid via EFTPS<br>Voided: check issued on 01/25/22 | | 5800-004 | | -167.26 | 4,537.63 |
| 01/26/22 | | EFTPS | Electronic Payment - Form 941 1st Qtr 2022<br>(Acknowledgement No.: 71741615) | | | | 4,124.42 | 413.21 |
| | | | Federal Income Tax | 2,345.00 | 5300-000 | | | 413.21 |
| | | | Social Security (EE) | 726.95 | 5300-000 | | | 413.21 |
| | | | Social Security (ER)<br>Partial | 715.20 | 5800-000 | | | 413.21 |
| | | | Medicare (EE) | 170.01 | 5300-000 | | | 413.21 |
| | | | Medicare (ER) Partial | 167.26 | 5800-000 | | | 413.21 |
| 01/26/22 | | EFTPS | Electronic Payment - Form 940 2022<br>(Acknowledgement No.: 35928874) | | 5800-000 | | 413.21 | 0.00 |
| 04/25/22 | 20238 | Collin County Tax | Stopped Payment - Final Distribution [Docket<br>No.: 2478]<br>Stopped: check issued on 01/25/22 | | 5800-005 | | -147.42 | 147.42 |
| 04/25/22 | 20242 | Frisco Independent School District | Voided - Final Distribution [Docket No.: 2478]<br>Voided: check issued on 01/25/22 | | 5800-004 | | -8,417.01 | 8,564.43 |
| 04/25/22 | 20243 | Frisco Independent School District | Voided - Final Distribution [Docket No.: 2478]<br>Voided: check issued on 01/25/22 | | 5800-004 | | -1,782.00 | 10,346.43 |
| 04/25/22 | 20244 | Collin County Tax<br>Assessor/Collection | Stopped Payment - Final Distribution [Docket<br>No.: 2478]<br>Stopped: check issued on 01/25/22 | | 5800-005 | | -409.48 | 10,755.91 |
| 04/27/22 | 20248 | United States Bankruptcy Court | Voided Prior to Printing - Turnover of<br>Unclaimed Funds<br>Voided on 05/23/22 | | 5800-004 | | 556.90 | 10,199.01 |
| 05/23/22 | 20248 | United States Bankruptcy Court | Voided Prior to Printing - Turnover of<br>Unclaimed Funds<br>Voided: check issued on 04/27/22 | | 5800-004 | | -556.90 | 10,755.91 |
| 05/23/22 | 20249 | Collin County Tax<br>Assessor/Collection | Final Distribution [Docket No.: 2478] | | 5800-000 | | 409.48 | 10,346.43 |
| 05/23/22 | 20250 | Collin County Tax | Final Distribution [Docket No.: 2478] | | 5800-000 | | 147.42 | 10,199.01 |
| 06/07/22 | 20251 | West Virginia State Tax Division | Final Distribution [Docket No.: 341] | | 5800-000 | | 380.39 | 9,818.62 |
| 06/07/22 | 20252 | Delaware Division of Corporations | Stopped Payment - Final Distribution [Docket | | 5800-005 | | 21.93 | 9,796.69 |

| | | | |
|---|---|---|---|
| Subtotals : | $0.00 | $-5,974.26 | |

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

**Case Number:** 10-11890

**Case Name:** NEC Holdings Corp.

n/k/a P&S Liquidating Company1,Corp

**Taxpayer ID #:** **-***6395

**Period Ending:** 01/27/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** TriState Capital Bank

**Account:** ******0597 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 341]<br>Stopped on 09/12/22 | | | | |
| 06/07/22 | 20253 | New York State Dept. of Tax & Finance | Final Distribution [Docket No.: 341] | 5800-000 | | 8.11 | 9,788.58 |
| 06/07/22 | 20254 | Collin County Tax Assessor/Collection | Final Distribution [Docket No.: 341] | 5800-000 | | 6.73 | 9,781.85 |
| 06/07/22 | 20255 | EFTPS | Voided Prior to Printing - Paid Via ACH re: FUTA<br>Voided on 06/07/22 | 5800-004 | | 6.79 | 9,775.06 |
| 06/07/22 | 20255 | EFTPS | Voided Prior to Printing - Paid Via ACH re: FUTA<br>Voided: check issued on 06/07/22 | 5800-004 | | -6.79 | 9,781.85 |
| 06/07/22 | 20256 | EFTPS | Voided Prior to Printing - Paid Via ACH re: FICA<br>Voided on 06/07/22 | 5800-004 | | 11.75 | 9,770.10 |
| 06/07/22 | 20256 | EFTPS | Voided Prior to Printing - Paid Via ACH re: FICA<br>Voided: check issued on 06/07/22 | 5800-004 | | -11.75 | 9,781.85 |
| 06/07/22 | 20257 | EFTPS | Voided Prior to Printing - Paid Via ACH re: Medicare<br>Voided on 06/07/22 | 5800-004 | | 2.75 | 9,779.10 |
| 06/07/22 | 20257 | EFTPS | Voided Prior to Printing - Paid Via ACH re: Medicare<br>Voided: check issued on 06/07/22 | 5800-004 | | -2.75 | 9,781.85 |
| 06/07/22 | 20258 | Local 447 Pension Fund | Final Distribution [Docket No.: 341] | 7100-000 | | 3,292.44 | 6,489.41 |
| 06/07/22 | 20259 | Baker & Hostetler, LLP | Final Distribution [Docket No.: 341] | 7100-000 | | 6.38 | 6,483.03 |
| 06/07/22 | 20260 | National Union Fire Insurance Co of Pittsburgh,PA | Final Distribution [Docket No.: 341] | 7100-000 | | 18.33 | 6,464.70 |
| 06/07/22 | 20261 | Seyfarth Shaw, LLP | Final Distribution [Docket No.: 341] | 7100-000 | | 14.45 | 6,450.25 |
| 06/07/22 | 20262 | P H Glatfelter Company | Final Distribution [Docket No.: 341] | 7100-000 | | 18.78 | 6,431.47 |
| 06/07/22 | 20263 | American Express Travel Related Services Co., Inc. | Final Distribution [Docket No.: 341] | 7100-000 | | 19.58 | 6,411.89 |
| 06/07/22 | 20264 | Richard W. Grear | Stopped Payment - Final Distribution [Docket No.: 341]<br>Stopped on 09/12/22 | 7100-005 | | 2.80 | 6,409.09 |
| 06/07/22 | 20265 | Local 807 Labor-Management Pension Fund | Final Distribution [Docket No.: 341] | 7100-000 | | 435.81 | 5,973.28 |
| 06/07/22 | 20266 | Howard Cook | Final Distribution [Docket No.: 341] | 7100-000 | | 9.68 | 5,963.60 |
| 06/07/22 | 20267 | Neenah Paper, Inc. | Final Distribution [Docket No.: 341] | 7100-000 | | 203.93 | 5,759.67 |

Subtotals : $0.00 $4,037.02

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 34

**Case Number:** 10-11890
**Case Name:** NEC Holdings Corp.
n/k/a P&S Liquidating Company1,Corp
**Taxpayer ID #:** **-***6395
**Period Ending:** 01/27/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** TriState Capital Bank
**Account:** ******0597 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/07/22 | 20268 | EFTPS | Voided Prior to Printing - Paid Via ACH re: Income Tax<br>Voided on 06/07/22 | 7100-004 | | 80.00 | 5,679.67 |
| 06/07/22 | 20268 | EFTPS | Voided Prior to Printing - Paid Via ACH re: Income Tax<br>Voided: check issued on 06/07/22 | 7100-004 | | -80.00 | 5,759.67 |
| 06/07/22 | 20269 | Plastic Suppliers, Inc. | Final Distribution [Docket No.: 341] | 7100-000 | | 286.25 | 5,473.42 |
| 06/07/22 | 20270 | GCIU - Employer Retirement Fund | Final Distribution [Docket No.: 341] | 7100-000 | | 1,266.98 | 4,206.44 |
| 06/07/22 | 20271 | National Integrated Group Pension Plan | Final Distribution [Docket No.: 341] | 7100-000 | | 811.98 | 3,394.46 |
| 06/07/22 | 20272 | Mary Agnes Overton | Stopped Payment - Final Distribution [Docket No.: 341]<br>Stopped on 09/12/22 | 7100-005 | | 16.84 | 3,377.62 |
| 06/07/22 | 20273 | US Bancorp Business Equip. Finance Group | Final Distribution [Docket No.: 341] | 7100-000 | | 9.19 | 3,368.43 |
| 06/07/22 | 20274 | Pension Benefit Guaranty Corporation | Final Distribution [Docket No.: 341] | 7100-000 | | 2,388.31 | 980.12 |
| 06/07/22 | 20275 | Paul S. Amidon & Associates, Inc. | Final Distribution [Docket No.: 341] | 7100-000 | | 38.54 | 941.58 |
| 06/07/22 | 20276 | John Grymes | Final Distribution [Docket No.: 341] | 7100-000 | | 314.48 | 627.10 |
| 06/07/22 | 20277 | Liberty Mutual Insurance Group | Final Distribution [Docket No.: 341] | 7100-000 | | 15.73 | 611.37 |
| 06/07/22 | 20278 | AT&T Corp. | Final Distribution [Docket No.: 341] | 7100-000 | | 17.03 | 594.34 |
| 06/07/22 | 20279 | EFTPS | Voided Prior to Printing - Paid Via ACH re: FUTA<br>Voided on 06/07/22 | 7100-004 | | 0.08 | 594.26 |
| 06/07/22 | 20279 | EFTPS | Voided Prior to Printing - Paid Via ACH re: FUTA<br>Voided: check issued on 06/07/22 | 7100-004 | | -0.08 | 594.34 |
| 06/07/22 | 20280 | Henkel Corporation | Final Distribution [Docket No.: 341] | 7100-000 | | 440.82 | 153.52 |
| 06/07/22 | 20281 | EFTPS | Voided Prior to Printing - Paid Via ACH re: FICA<br>Voided on 06/07/22 | 7100-004 | | 1.81 | 151.71 |
| 06/07/22 | 20281 | EFTPS | Voided Prior to Printing - Paid Via ACH re: FICA<br>Voided: check issued on 06/07/22 | 7100-004 | | -1.81 | 153.52 |
| 06/07/22 | 20282 | EFTPS | Voided Prior to Printing - Paid Via ACH re: FICA<br>Voided on 06/07/22 | 7100-004 | | 1.81 | 151.71 |
| 06/07/22 | 20282 | EFTPS | Voided Prior to Printing - Paid Via ACH re: FICA | 7100-004 | | -1.81 | 153.52 |

Subtotals :    $0.00    $5,606.15

{} Asset reference(s)

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

| Case Number: | 10-11890 |
|---|---|
| Case Name: | NEC Holdings Corp. |
| | n/k/a P&S Liquidating Company1,Corp |
| Taxpayer ID #: | **-***6395 |
| Period Ending: | 01/27/23 |

| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|
| Bank Name: | TriState Capital Bank |
| Account: | ******0597 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Voided: check issued on 06/07/22 | | | | |
| 06/07/22 | 20283 | EFTPS | Voided Prior to Printing - Paid Via ACH re: Medicare<br>Voided on 06/07/22 | 7100-004 | | 0.91 | 152.61 |
| 06/07/22 | 20283 | EFTPS | Voided Prior to Printing - Paid Via ACH re: Medicare<br>Voided: check issued on 06/07/22 | 7100-004 | | -0.91 | 153.52 |
| 06/07/22 | 20284 | EFTPS | Voided Prior to Printing - Paid Via ACH re: Medicare<br>Voided on 06/07/22 | 7100-004 | | 0.91 | 152.61 |
| 06/07/22 | 20284 | EFTPS | Voided Prior to Printing - Paid Via ACH re: Medicare<br>Voided: check issued on 06/07/22 | 7100-004 | | -0.91 | 153.52 |
| 06/07/22 | 20285 | U.S. Bankruptcy Court | COMBINED SMALL CHECK [Docket No.: 2489] | | | 46.71 | 106.81 |
| | | | Dividend paid  0.01% on          0.60<br>$3,114.62;  Claim# 1734;<br>Filed: $3,114.62 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on          1.46<br>$7,545.30;  Claim# 1735;<br>Filed: $7,545.30 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on          0.30<br>$1,539.52;  Claim# 1738;<br>Filed: $1,539.52 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on          2.45<br>$12,664.82;  Claim# 1740; Filed: $12,664.82 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on          0.15<br>$770.00;  Claim# 1749;<br>Filed: $770.00 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on          0.05<br>$236.60;  Claim# 1758;<br>Filed: $236.60 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on          2.90<br>$14,994.00;  Claim# 1762; Filed: $14,994.00 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on          0.57<br>$2,884.21;  Claim# 16;<br>Filed: $2,884.21 | 7100-001 | | | 106.81 |

Subtotals :          $0.00          $46.71

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-11890 | |
| **Case Name:** | NEC Holdings Corp. | |
| | n/k/a P&S Liquidating Company1,Corp | |
| **Taxpayer ID #:** | **-***6395 | |
| **Period Ending:** | 01/27/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | TriState Capital Bank |
| **Account:** | ******0597 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Dividend paid  0.01% on<br>$1,745.96;  Claim# 138;<br>Filed: $1,745.96 | 0.34 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$2,176.50;  Claim# 141;<br>Filed: $2,176.50 | 0.42 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$3,679.09;  Claim# 142;<br>Filed: $3,679.09 | 0.71 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$99.00;  Claim# 188;<br>Filed: $99.00 | 0.02 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$1,154.56;  Claim# 217;<br>Filed: $1,154.56 | 0.22 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$4,557.24;  Claim# 240;<br>Filed: $4,557.24 | 0.88 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$4,460.28;  Claim# 422;<br>Filed: $4,460.28 | 0.86 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$527.02;  Claim# 467;<br>Filed: $527.02 | 0.10 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$891.54;  Claim# 475;<br>Filed: $891.54 | 0.17 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$3,000.00;  Claim# 481;<br>Filed: $3,000.00 | 0.58 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$691.10;  Claim# 591;<br>Filed: $691.10 | 0.13 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$246.80;  Claim# 699;<br>Filed: $246.80 | 0.05 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$21,885.70;  Claim# 728;<br>Filed: $21,885.70 | 4.24 | 7100-001 | | | 106.81 |

Subtotals :                    $0.00              $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 37

| Case Number: | 10-11890 |
|---|---|
| Case Name: | NEC Holdings Corp. |
| | n/k/a P&S Liquidating Company1,Corp |
| Taxpayer ID #: | **-***6395 |
| Period Ending: | 01/27/23 |

| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|
| Bank Name: | TriState Capital Bank |
| Account: | ******0597 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  0.01% on $1,184.44;  Claim# 749; Filed: $1,184.44 | 0.23 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on $14,124.21;  Claim# 79; Filed: $14,124.21 | 2.75 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on $4,152.69;  Claim# 806; Filed: $4,152.69; Reference: A5V54 | 0.80 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on $37.37;  Claim# 856; Filed: $37.37 | 0.01 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on $6,000.00;  Claim# 1021; Filed: $6,000.00 | 1.16 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on $4,797.69;  Claim# 1254; Filed: $4,797.69 | 0.93 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on $681.32;  Claim# 1362; Filed: $681.32; Reference: 847-364-0287-028 | 0.13 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on $76.90;  Claim# 1363; Filed: $76.90; Reference: 920-830-3896-071 | 0.01 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on $10,359.48;  Claim# 1364; Filed: $10,359.48 | 2.01 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on $5,088.93;  Claim# 1520; Filed: $5,088.93 | 0.99 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on $5,668.79;  Claim# 1549; Filed: $5,668.79 | 1.10 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on $6,087.99;  Claim# 1636; | 1.18 | 7100-001 | | | 106.81 |
| | | | Subtotals : | | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-11890 |
| **Case Name:** | NEC Holdings Corp. |
| | n/k/a P&S Liquidating Company1,Corp |
| **Taxpayer ID #:** | **-***6395 |
| **Period Ending:** | 01/27/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | TriState Capital Bank |
| **Account:** | *****0597 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Filed: $6,087.99 | | | | | |
| | | | Dividend paid  0.01% on<br>$6,087.99;  Claim# 1637;<br>Filed: $6,087.99 | 1.18 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$2,008.91;  Claim# 1644;<br>Filed: $2,008.91 | 0.39 | 7100-001 | | | 106.81 |
| | | | Dividend paid 100.00%<br>on $149.84;  Claim# 744;<br>Filed: $0.00 | 2.42 | 5800-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$1,148.00;  Claim#<br>915U; Filed:<br>$2,546,617.53 | 0.22 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$786.51;  Claim# 143;<br>Filed: $786.51 | 0.15 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$1,067.84;  Claim# 144;<br>Filed: $1,067.84 | 0.21 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$7,595.08;  Claim# 145;<br>Filed: $7,595.08 | 1.47 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$677.90;  Claim# 146;<br>Filed: $677.90 | 0.13 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$9,737.93;  Claim# 147;<br>Filed: $9,737.93 | 1.89 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$464.32;  Claim# 148;<br>Filed: $464.32 | 0.09 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$840.82;  Claim# 129U;<br>Filed: $85.62 | 0.16 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on<br>$5,406.61;  Claim# 1522;<br>Filed: $5,406.61 | 1.05 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on | 4.60 | 7100-001 | | | 106.81 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

**Case Number:** 10-11890  
**Case Name:** NEC Holdings Corp.  
n/k/a P&S Liquidating Company1,Corp  
**Taxpayer ID #:** **-***6395  
**Period Ending:** 01/27/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)  
**Bank Name:** TriState Capital Bank  
**Account:** ******0597 - Checking Account  
**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | $23,763.48;  Claim# 1534; Filed: $23,763.48 | | | | | |
| | | | Dividend paid  0.01% on $10,125.00;  Claim# 675U; Filed: $0.00 | 1.96 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on $10,125.00;  Claim# 1256; Filed: $0.00 | 1.96 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on $1,020.37;  Claim# 1743; Filed: $0.00;  Reference: DOCKET NO.: 1951 | 0.20 | 7100-001 | | | 106.81 |
| | | | Dividend paid  0.01% on $687.10;  Claim# 1776; Filed: $0.00 | 0.13 | 7100-001 | | | 106.81 |
| 06/07/22 | | EFTPS | Form 940 (1st & 2nd Qtr) Second Distribution (Paid via ACH Acknowledgment No.: 270255930197243) | | | | 6.87 | 99.94 |
| | | | FUTA - Due from First Distribution | 6.79 | 5800-000 | | | 99.94 |
| | | | FUTA - Second Distributioin | 0.08 | 7100-000 | | | 99.94 |
| 06/07/22 | | EFTPS | Form 941 (2nd Qtr) Second Distribution (Paid via ACH Acknowledgment No.: 27025592670469) | | | | 99.94 | 0.00 |
| | | | Medicare (ER) Balance Due from First Distribution | 2.75 | 5800-000 | | | 0.00 |
| | | | Medicare (EE) | 0.91 | 7100-000 | | | 0.00 |
| | | | Medicare (ER) | 0.91 | 7100-000 | | | 0.00 |
| | | | Federal Income Tax | 80.00 | 7100-000 | | | 0.00 |
| | | | Social Security (ER) | 11.75 | 5800-000 | | | 0.00 |
| | | | Social Security (ER) | 1.81 | 7100-000 | | | 0.00 |
| | | | Social Security (EE) | 1.81 | 7100-000 | | | 0.00 |
| 09/12/22 | 20252 | Delaware Division of Corporations | Stopped Payment - Final Distribution [Docket No.: 341] Stopped: check issued on 06/07/22 | | 5800-005 | | -21.93 | 21.93 |
| 09/12/22 | 20264 | Richard W. Grear | Stopped Payment - Final Distribution [Docket No.: 341] | | 7100-005 | | -2.80 | 24.73 |

Subtotals :  $0.00  $82.08

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-11890 |
| **Case Name:** | NEC Holdings Corp. |
| | n/k/a P&S Liquidating Company1,Corp |
| **Taxpayer ID #:** | **-***6395 |
| **Period Ending:** | 01/27/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | TriState Capital Bank |
| **Account:** | ******0597 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 06/07/22 | | | | | |
| 09/12/22 | 20272 | Mary Agnes Overton | Stopped Payment - Final Distribution [Docket No.: 341] | | 7100-005 | | -16.84 | 41.57 |
| | | | Stopped: check issued on 06/07/22 | | | | | |
| 10/31/22 | 20286 | United States Bankruptcy Court | Turnover of Unclaimed Property [Docket No.: 2492] | | | | 41.57 | 0.00 |
| | | | Mary Agnes Overton | 16.84 | 7100-001 | | | 0.00 |
| | | | Richard W. Grear | 2.80 | 7100-001 | | | 0.00 |
| | | | Delaware Division of Corporations | 21.93 | 5800-001 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 55,988.32 | 55,988.32 | **$0.00** |
| Less: Bank Transfers | 55,988.32 | 0.00 | |
| **Subtotal** | **0.00** | **55,988.32** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$55,988.32** | |

| | |
|---|---|
| Net Receipts : | 1,543,627.68 |
| Plus Gross Adjustments : | -1,485,588.18 |
| Net Estate : | $58,039.50 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******9033 | 1,543,627.68 | 387,747.86 | 0.00 |
| Checking # ******2766 | 0.00 | 1,099,891.50 | 0.00 |
| Checking # ******0597 | 0.00 | 55,988.32 | 0.00 |
| | $1,543,627.68 | $1,543,627.68 | $0.00 |